# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF  DELAWARE

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| REHRIG INTERNATIONAL | § | Case No. 08-12064-KJC |
| INCORPORATED | § | |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

George L. Miller, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 0.00 *(Without deducting any secured claims)* | Assets Exempt: NA |
| Total Distributions to Claimants:  267,997.78 | Claims Discharged Without Payment:  NA |
| Total Expenses of Administration:  872,062.88 | |

3) Total gross receipts of $ 1,140,060.66  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 1,140,060.66  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ 25,664,321.00 | $ 17,355,899.33 | $ 267,997.78 | $ 267,997.78 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 973,564.67 | 965,444.17 | 872,062.88 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 1,026,009.67 | 1,877,752.27 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 894,922.82 | 10,581,616.29 | 2,822,786.24 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 5,204,448.88 | 10,499,488.21 | 17,370,758.21 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ 31,763,692.70 | $ 40,436,578.17 | $ 23,304,738.67 | $ 1,140,060.66 |

4)  This case was originally filed under chapter 11 on  09/05/2008 , and it was converted to chapter 7 on  12/23/2008 .  The case was pending for 99 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  02/10/2017                          By:/s/George L. Miller
                                                                        Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1129-000 | 0.00 |
| PREFERENCES AND FRAUDULENT CONVEYANCES | 1141-000 | 797,972.78 |
| ACCOUNTS RECEIVABLE | 1221-000 | 3,589.51 |
| CASH | 1229-000 | 1,612.18 |
| DISTRIBUTION FROM CHAPTER 11 CLAIM - HARROW STORES | 1229-000 | 265.30 |
| PAYROLL REFUNDS | 1229-000 | 862.44 |
| REFUNDS | 1229-000 | 13,175.05 |
| PREFERENCES | 1241-000 | 17,250.00 |
| OTHER CONTINGENT & UNLIQUIDATED CLAIMS | 1249-000 | 305,183.00 |
| Post-Petition Interest Deposits | 1270-000 | 150.40 |
| TOTAL GROSS RECEIPTS | | $ 1,140,060.66 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LASALLE BUSINESS CREDIT | | 3,940,000.00 | NA | NA | 0.00 |
| | LASALLE BUSINESS CREDIT | | 6,561,135.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS IV QP, LLC | | 1,019,468.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS IV QP, LLC | | 547,197.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS IV, LLC | | 1,228,691.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS IV, LLC | | 455,914.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS IV, LLC | | 849,401.00 | NA | NA | 0.00 |
| | WOODSIDE CAPITAL PARTNERS V QP, LLC | | 2,625,141.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WOODSIDE CAPITAL PARTNERS V, LLC | | 2,390,414.00 | NA | NA | 0.00 |
| | WOODSIDE FUNDING PARTNERS I, L.P | | 2,703,391.00 | NA | NA | 0.00 |
| | WOODSIDE FUNDING PARTNERS I, L.P | | 1,868,869.00 | NA | NA | 0.00 |
| 104 | AICCO, INC. | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 189-1 | John Burns | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 218 | The City of Battle Creek Michigan | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 219 | The City of Battle Creek Michigan | 4110-000 | NA | 813.27 | 0.00 | 0.00 |
| 223 | The City of Battle Creek Michigan | 4110-000 | NA | 9,451.29 | 0.00 | 0.00 |
| 225 | The City of Battle Creek Michigan | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 226 | The City of Battle Creek Michigan | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 230 | The City of Battle Creek Michigan | 4110-000 | NA | 0.00 | 0.00 | 0.00 |
| 110 | Toyota Motor Credit Corporation | 4110-000 | NA | 7,882.54 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 112 | Toyota Motor Credit Corporation | 4110-000 | NA | 2,418.86 | 0.00 | 0.00 |
| 48 | Toyota Motor Credit Corporation | 4110-000 | NA | 5,940.70 | 0.00 | 0.00 |
| | Bank of America | 4120-000 | NA | 210,716.22 | 210,716.22 | 210,716.22 |
| | Imperial Credit Corporation | 4120-000 | NA | 57,281.56 | 57,281.56 | 57,281.56 |
| | City of Battle Creek | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 191A | Commercial Insurance Bankruptcy Collections | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| | Nissan Infiniti LT | 4210-000 | NA | 18,500.81 | 0.00 | 0.00 |
| 220 | The City of Battle Creek Michigan | 4210-000 | NA | 11,483.07 | 0.00 | 0.00 |
| 221 | The City of Battle Creek Michigan | 4210-000 | NA | 7,742.72 | 0.00 | 0.00 |
| 222 | The City of Battle Creek Michigan | 4210-000 | NA | 3,871.36 | 0.00 | 0.00 |
| 227 | The City of Battle Creek Michigan | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 228 | The City of Battle Creek Michigan | 4210-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 229 | The City of Battle Creek Michigan | 4210-000 | NA | 0.00 | 0.00 | 0.00 |
| 200 | Woodside Agency Services, LLC | 4210-000 | 1,474,700.00 | 16,791,823.93 | 0.00 | 0.00 |
| 206A | Home Depot USA, Inc. | 4220-000 | NA | 0.00 | 0.00 | 0.00 |
| 102 | Wal-Mart Stores, Inc. | 4220-000 | NA | 213,000.00 | 0.00 | 0.00 |
| 72 | COLORADO DEPT OF REVENUE | 4800-000 | NA | 14,973.00 | 0.00 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ 25,664,321.00 | $ 17,355,899.33 | $ 267,997.78 | $ 267,997.78 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| George L. Miller | 2100-000 | NA | 51,303.39 | 51,303.39 | 51,303.39 |
| George L. Miller | 2200-000 | NA | 1,392.40 | 1,392.40 | 1,243.39 |
| International Sureties LTD | 2300-000 | NA | 839.03 | 839.03 | 839.03 |
| HILL ARCHIVE | 2410-000 | NA | 7,392.15 | 7,392.15 | 7,392.15 |
| HILL ARHIVE | 2410-000 | NA | 123.96 | 123.96 | 123.96 |
| Eagle Bank | 2600-000 | NA | 505.00 | 505.00 | 505.00 |
| Union Bank | 2600-000 | NA | 2,131.13 | 2,131.13 | 2,131.13 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Union Bank of California | 2600-000 | NA | 3,470.93 | 3,470.93 | 3,470.93 |
| U. S. Bankruptcy Court Clerk | 2700-000 | NA | 13,500.00 | 13,500.00 | 12,055.25 |
| Minnesota Revenue | 2810-000 | NA | 300.00 | 300.00 | 300.00 |
| State Of New Jersey-CBT | 2810-000 | NA | 2,183.00 | 2,183.00 | 2,183.00 |
| Office of the United States Trustee | 2950-000 | NA | 19,961.00 | 19,961.00 | 17,824.80 |
| Ciardi Ciardi & Astin PC | 3210-000 | NA | 42,386.00 | 34,887.50 | 31,153.88 |
| Cozen O'Connor | 3210-000 | NA | 585,067.54 | 584,445.54 | 521,898.83 |
| Ciardi Ciardi & Astin PC | 3220-000 | NA | 2,677.62 | 2,677.62 | 2,391.06 |
| Cozen O'Connor | 3220-000 | NA | 13,408.51 | 13,408.51 | 11,973.55 |
| GIULIANO MILLER AND COMPANY LLC | 3410-000 | NA | 180,305.72 | 180,305.72 | 161,009.60 |
| GIULIANO MILLER AND COMPANY LLC | 3420-000 | NA | 1,990.02 | 1,990.02 | 1,777.04 |
| MCCARTER & ENGLISH | 3721-000 | NA | 4,407.25 | 4,407.25 | 4,407.25 |
| Ryan ALM Advisers, LLC | 3731-000 | NA | 20,000.00 | 20,000.00 | 17,859.62 |
| C&W Consultants | 3991-000 | NA | 17,500.00 | 17,500.00 | 17,500.00 |
| DEL CASALE CASEY MARTIN & MANCHELLO | 3991-000 | NA | 748.50 | 748.50 | 748.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| SHELTON KING | 3991-000 | NA | 1,950.00 | 1,950.00 | 1,950.00 |
| C&W Consultants | 3992-000 | NA | 11.52 | 11.52 | 11.52 |
| DEL CASALE CASEY MARTIN & MANCHELLO | 3992-000 | NA | 10.00 | 10.00 | 10.00 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 973,564.67 | $ 965,444.17 | $ 872,062.88 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DUANE MORRIS LLP | 6210-000 | NA | 0.00 | 0.00 | 0.00 |
| STEPHEN E. GARCIA PC | 6210-000 | NA | 48,929.72 | 48,929.72 | 0.00 |
| GULF ATLANTIC CAPITAL CORPORATION | 6410-000 | NA | 56,448.95 | 56,448.95 | 0.00 |
| BARNES & THORNBURG LLP | 6700-000 | NA | 2,777.00 | 2,777.00 | 0.00 |
| Benesch Friedlander Coplan & Aronoff LLP | 6700-000 | NA | 29,666.88 | 29,666.88 | 0.00 |
| Lowenstein Sandler, PC | 6700-000 | NA | 62,208.48 | 62,208.48 | 0.00 |
| US-CHINA ASSET MANAGEMENT | 6700-000 | NA | 3,150.00 | 3,150.00 | 0.00 |
| California State Board of Equalization | 6820-000 | NA | 0.00 | 0.00 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Department of Revenue | 6820-000 | NA | 0.00 | 0.00 | 0.00 |
| Enspire Energy LLC | 6910-000 | NA | 21,288.24 | 21,288.24 | 0.00 |
| Fedex National LTL | 6910-000 | NA | 4,203.56 | 4,203.56 | 0.00 |
| Froehling & Robertson, Inc. | 6910-000 | NA | 0.00 | 3,159.26 | 0.00 |
| Horizon Plastics Company, Ltd. | 6910-000 | NA | 19,448.40 | 19,448.40 | 0.00 |
| PRECISION COATING INC | 6910-000 | NA | 0.00 | 3,900.00 | 0.00 |
| R & L CARRIERS | 6910-000 | NA | 0.00 | 157,106.43 | 0.00 |
| Sterns Printing and Engraving Co | 6910-000 | NA | 0.00 | 720.94 | 0.00 |
| WATSON MACHINE CORP | 6910-000 | NA | 0.00 | 2,262.00 | 0.00 |
| PCO Battery Brooke Parkway, LP | 6920-000 | NA | 0.00 | 711,670.00 | 0.00 |
| US&W Real Estate, LLC | 6920-000 | NA | 256,345.63 | 256,345.63 | 0.00 |
| Wachovia Leasing Corp. | 6920-000 | NA | 71,635.71 | 35,817.86 | 0.00 |
| Arizona Department of Revenue | 6950-000 | NA | 1,651.56 | 0.00 | 0.00 |
| California State Board of Equalization | 6950-000 | NA | 159,488.87 | 159,488.87 | 0.00 |
| Commonwealth of Massachusetts | 6950-000 | NA | 11,877.35 | 11,877.35 | 0.00 |
| Commonwealth of Pennsylvania | 6950-000 | NA | 40,847.38 | 40,847.38 | 0.00 |
| Department of Revenue | 6950-000 | NA | 2,321.35 | 2,321.35 | 0.00 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Department of Revenue Washington State | 6950-000 | NA | 8,607.52 | 8,607.52 | 0.00 |
| Illinois Department of Revenue | 6950-000 | NA | 0.00 | 10,393.38 | 0.00 |
| New York State Department of Taxation and Finance | 6950-000 | NA | 25,880.15 | 25,880.15 | 0.00 |
| STATE OF MICHIGAN | 6950-000 | NA | 10,433.61 | 10,433.61 | 0.00 |
| State of New Jersey | 6950-000 | NA | 52,000.00 | 52,000.00 | 0.00 |
| Tennessee Department of Revenue | 6950-000 | NA | 0.00 | 0.00 | 0.00 |
| Tennessee Dept. of Revenue | 6950-000 | NA | 94,266.79 | 94,266.79 | 0.00 |
| Texas Comptroller of Public Accounts | 6950-000 | NA | 38,402.73 | 38,402.73 | 0.00 |
| United Parcel Service | 6950-000 | NA | 4,129.79 | 4,129.79 | 0.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 1,026,009.67 | $ 1,877,752.27 | $ 0.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADRYAN WHITTED | | 0.00 | NA | NA | 0.00 |
| | ALBERT BALDWIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALFONSO ALTAMIRA ROJAS | | 0.00 | NA | NA | 0.00 |
| | ALFONSO SOLANO HERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | ALICE R. GRAVES | | 0.00 | NA | NA | 0.00 |
| | ALICIA RODRIGUEZ | | 0.00 | NA | NA | 0.00 |
| | AMRIK SINGH | | 0.00 | NA | NA | 0.00 |
| | ANA M SEGOVIA | | 0.00 | NA | NA | 0.00 |
| | ANGEL RODRIGUEZ MORENO | | 0.00 | NA | NA | 0.00 |
| | ANGELA B REYES | | 0.00 | NA | NA | 0.00 |
| | ANGELA JOHNSON | | 0.00 | NA | NA | 0.00 |
| | ANH NGOC NGUYEN | | 0.00 | NA | NA | 0.00 |
| | ANTHONY KENNEDY | | 0.00 | NA | NA | 0.00 |
| | ANTONINO G SANTIAGO | | 0.00 | NA | NA | 0.00 |
| | ANTONIO MURPHY | | 0.00 | NA | NA | 0.00 |
| | ANTONIO SAVANNAH | | 0.00 | NA | NA | 0.00 |
| | APRIL WALKER | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASHTEN N WILLIAMSON | | 0.00 | NA | NA | 0.00 |
| | BAISHA K. INMAN | | 0.00 | NA | NA | 0.00 |
| | BALVIR KAUR | | 0.00 | NA | NA | 0.00 |
| | BARBARA RILEY WHITE | | 0.00 | NA | NA | 0.00 |
| | BELIN ROBLES DE LA CRUZ | | 0.00 | NA | NA | 0.00 |
| | BILL D. MCBRIDE | | 0.00 | NA | NA | 0.00 |
| | BLANCA PENA | | 0.00 | NA | NA | 0.00 |
| | BOBBY TERRY | | 0.00 | NA | NA | 0.00 |
| | BOPHAL BOU | | 0.00 | NA | NA | 0.00 |
| | BRANDON D. FOUNTAIN | | 0.00 | NA | NA | 0.00 |
| | BRIAN C. ADKINS | | 0.00 | NA | NA | 0.00 |
| | CARL KELTY | | 0.00 | NA | NA | 0.00 |
| | CARLA J. MAGUINA | | 0.00 | NA | NA | 0.00 |
| | CARLOS QUINO | | 0.00 | NA | NA | 0.00 |
| | CAROLINA LEON ORTIZ | | 0.00 | NA | NA | 0.00 |
| | CAROLINE MARIA PETERSON | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CATALINA ORTIZ HERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | CATARINA CHAN SACCHE | | 0.00 | NA | NA | 0.00 |
| | CECILIA JACOBO | | 0.00 | NA | NA | 0.00 |
| | CELEDONIO CUELLAR | | 0.00 | NA | NA | 0.00 |
| | CELERINA MONTEALEGRE | | 0.00 | NA | NA | 0.00 |
| | CELERINO PEREZ | | 0.00 | NA | NA | 0.00 |
| | CELINA CLEMENTE | | 0.00 | NA | NA | 0.00 |
| | CHARLES C CHUSTZ | | 0.00 | NA | NA | 0.00 |
| | CHARLES FORDHAM | | 0.00 | NA | NA | 0.00 |
| | CHARLES JOYNER | | 0.00 | NA | NA | 0.00 |
| | CHARLES W CAMPBELL | | 0.00 | NA | NA | 0.00 |
| | CHHEANG CHHAY | | 0.00 | NA | NA | 0.00 |
| | CHIMERE C. ROBINSON | | 0.00 | NA | NA | 0.00 |
| | CHRISTOPHER J. HUMPHREY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRISTOPHER W. CAMPBELL | | 0.00 | NA | NA | 0.00 |
| | CITY OF BATTLE CREEK | | 0.00 | NA | NA | 0.00 |
| | CLAUDE EDWARDS | | 0.00 | NA | NA | 0.00 |
| | CLIFFORD SCANTLING | | 0.00 | NA | NA | 0.00 |
| | CLYDE FERGUSON | | 0.00 | NA | NA | 0.00 |
| | COLORADO DEPARTMENT OF REVENUE | | 11,600.00 | NA | NA | 0.00 |
| | CONCEPCION LORENZO DE JESUS | | 0.00 | NA | NA | 0.00 |
| | CRYSTAL A. THOMPSON | | 0.00 | NA | NA | 0.00 |
| | DANIEL E. FITZSIMMONS | | 0.00 | NA | NA | 0.00 |
| | DANIEL GUARCAS | | 0.00 | NA | NA | 0.00 |
| | DANIEL LEBEDEW | | 0.00 | NA | NA | 0.00 |
| | DANIEL ORTIZ RAMIREZ | | 0.00 | NA | NA | 0.00 |
| | DARNELL INMAN | | 0.00 | NA | NA | 0.00 |
| | DAVIC E SALINAS | | 0.00 | NA | NA | 0.00 |
| | DAVID C. BOEHNLEIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID F. DREUSICKE | | 0.00 | NA | NA | 0.00 |
| | DAVID JACKSON | | 0.00 | NA | NA | 0.00 |
| | DAVID M. MATHEWS | | 0.00 | NA | NA | 0.00 |
| | DAVID WALTERS | | 0.00 | NA | NA | 0.00 |
| | DEALTEMAN E. BEASLEY | | 0.00 | NA | NA | 0.00 |
| | DEPARTMENT OF ENVIRONMENTAL QUALITY | | 2,440.00 | NA | NA | 0.00 |
| | DEREK V. HASSELL | | 0.00 | NA | NA | 0.00 |
| | DORA LOPEZ | | 0.00 | NA | NA | 0.00 |
| | DOUGLAS WHITLOW | | 0.00 | NA | NA | 0.00 |
| | DUANE PIERSON | | 0.00 | NA | NA | 0.00 |
| | EDGARDO MONTANES MALDONADO | | 0.00 | NA | NA | 0.00 |
| | EDUARDO VASQUEZ | | 0.00 | NA | NA | 0.00 |
| | EDWARD TATE | | 0.00 | NA | NA | 0.00 |
| | EFRAIN GARCIA | | 0.00 | NA | NA | 0.00 |
| | ELEUTERIO LOZANO PALAFOX | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ELIGIO VASQUEZ MILLA | | 0.00 | NA | NA | 0.00 |
| | ELIZABETH DE LA CRUZ | | 0.00 | NA | NA | 0.00 |
| | ELSA ESTRADA | | 0.00 | NA | NA | 0.00 |
| | EMIGIDIO ACOSTA HERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | ESTELA AGUAYO QUINONEZ | | 0.00 | NA | NA | 0.00 |
| | EVELYN SELAYA | | 0.00 | NA | NA | 0.00 |
| | FEDERICO RIVERA | | 0.00 | NA | NA | 0.00 |
| | FLORENTINO CHAVEZ | | 0.00 | NA | NA | 0.00 |
| | FUADA JUSIC | | 0.00 | NA | NA | 0.00 |
| | GARRY RICHARDSON | | 0.00 | NA | NA | 0.00 |
| | GERALD D. SMITH JR | | 0.00 | NA | NA | 0.00 |
| | GHOY FONG PHAT | | 0.00 | NA | NA | 0.00 |
| | GINA ORDONEZ | | 0.00 | NA | NA | 0.00 |
| | GLENN MISCIKOWSKI | | 0.00 | NA | NA | 0.00 |
| | GREGORY LEBEDEW | | 0.00 | NA | NA | 0.00 |
| | HEANG TECH | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HECTOR ALFREDO CASTRO | | 0.00 | NA | NA | 0.00 |
| | HENRICLIS P. SIEBERS | | 0.00 | NA | NA | 0.00 |
| | HENRY FREEMAN | | 0.00 | NA | NA | 0.00 |
| | HENRY FREEMAN | | 0.00 | NA | NA | 0.00 |
| | HERLINDA VAZQUEZ SIERRA | | 0.00 | NA | NA | 0.00 |
| | HILARIO SANTOS LEON | | 0.00 | NA | NA | 0.00 |
| | HOA QUAN | | 0.00 | NA | NA | 0.00 |
| | HOA T SON | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL WASTE PRETREATMENT PROGRAM | | 0.00 | NA | NA | 0.00 |
| | IOWA DEPT OF REVENUE | | 0.00 | NA | NA | 0.00 |
| | IRMA R RODRIGUEZ PINEIRO | | 0.00 | NA | NA | 0.00 |
| | ISABEL PUERTA | | 0.00 | NA | NA | 0.00 |
| | ISABEL PUERTA | | 0.00 | NA | NA | 0.00 |
| | ISIDRO RAMOS AQUINO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES HENRY MOODY | | 0.00 | NA | NA | 0.00 |
| | JAMES NIECE | | 0.00 | NA | NA | 0.00 |
| | JAMES PARKER | | 0.00 | NA | NA | 0.00 |
| | JAMES TUCKER | | 0.00 | NA | NA | 0.00 |
| | JAMMIE YOUNG | | 0.00 | NA | NA | 0.00 |
| | JANAE N. CALDWELL | | 0.00 | NA | NA | 0.00 |
| | JANELLE CHAMPION | | 0.00 | NA | NA | 0.00 |
| | JEFF WELCHONS | | 0.00 | NA | NA | 0.00 |
| | JESSE PACHECA | | 0.00 | NA | NA | 0.00 |
| | JESSICA LISA GARCIA | | 0.00 | NA | NA | 0.00 |
| | JOEL GARCIA | | 0.00 | NA | NA | 0.00 |
| | JOHN CRAWLEY | | 0.00 | NA | NA | 0.00 |
| | JOHN E. BAGLEY JR | | 0.00 | NA | NA | 0.00 |
| | JOHN J. BURNS | | 0.00 | NA | NA | 0.00 |
| | JOHN SHORTER | | 0.00 | NA | NA | 0.00 |
| | JOSE JIMENEZ | | 0.00 | NA | NA | 0.00 |
| | JOSE LUIS GARCIA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOSIEDELINE VILLARREAL | | 0.00 | NA | NA | 0.00 |
| | JUAN CARLOS DEGANTE | | 0.00 | NA | NA | 0.00 |
| | JUAN GREGORIO | | 0.00 | NA | NA | 0.00 |
| | JUAN J RODRIGUEZ | | 0.00 | NA | NA | 0.00 |
| | JUAN MIGUEL SISNERO | | 0.00 | NA | NA | 0.00 |
| | JUANA I SOSA | | 0.00 | NA | NA | 0.00 |
| | JUANA NAVARRO | | 0.00 | NA | NA | 0.00 |
| | JUDITH E. CALDWELL | | 0.00 | NA | NA | 0.00 |
| | JULIA N RODRIGUEZ | | 0.00 | NA | NA | 0.00 |
| | JULIO A RIOS | | 0.00 | NA | NA | 0.00 |
| | JULIO L DE JESUS PINZON | | 0.00 | NA | NA | 0.00 |
| | KANSAS DEPT OF REVENUE | | 0.00 | NA | NA | 0.00 |
| | KARLA VELA | | 0.00 | NA | NA | 0.00 |
| | KATHERINE LARKIN | | 0.00 | NA | NA | 0.00 |
| | KATICA MUMINOVIC | | 0.00 | NA | NA | 0.00 |
| | KATRINA PENN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KENNETH LORE | | 0.00 | NA | NA | 0.00 |
| | KEVIN FLANNERY | | 0.00 | NA | NA | 0.00 |
| | KHIM. SONG LUY | | 0.00 | NA | NA | 0.00 |
| | LA SU | | 0.00 | NA | NA | 0.00 |
| | LAFONDE REESE | | 0.00 | NA | NA | 0.00 |
| | LATASHA M. WOOLEY | | 0.00 | NA | NA | 0.00 |
| | LATISHA WHITE | | 0.00 | NA | NA | 0.00 |
| | LAVORIS LOCKHART | | 0.00 | NA | NA | 0.00 |
| | LE MYTHI DUONG | | 0.00 | NA | NA | 0.00 |
| | LEORNADA LEMUS | | 0.00 | NA | NA | 0.00 |
| | LILIAN YOLANY REYES | | 0.00 | NA | NA | 0.00 |
| | LINDA CHRISTIAN | | 0.00 | NA | NA | 0.00 |
| | LORENZA CHAVEZ VASQUEZ | | 0.00 | NA | NA | 0.00 |
| | LORETTA YOUNG | | 0.00 | NA | NA | 0.00 |
| | LOUIS BURSON | | 0.00 | NA | NA | 0.00 |
| | MAGDA VELASCO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MAIN YEE | | 0.00 | NA | NA | 0.00 |
| | MANUE REYNA-CAMPAS | | 0.00 | NA | NA | 0.00 |
| | MANUEL GUARCAS | | 0.00 | NA | NA | 0.00 |
| | MANUEL LOPEZ-TOCHEZ | | 0.00 | NA | NA | 0.00 |
| | MANUEL REYNA-CAMPAS | | 0.00 | NA | NA | 0.00 |
| | MARGARET ROSS | | 0.00 | NA | NA | 0.00 |
| | MARIA ANGELINA ARREDONDO-MORENO | | 0.00 | NA | NA | 0.00 |
| | MARIA B ALVARADO DE RODAS | | 0.00 | NA | NA | 0.00 |
| | MARIA GUADALUPE GARCIA | | 0.00 | NA | NA | 0.00 |
| | MARIA RIVERA | | 0.00 | NA | NA | 0.00 |
| | MARIA SEGOVIA | | 0.00 | NA | NA | 0.00 |
| | MARIA TORRES | | 0.00 | NA | NA | 0.00 |
| | MARIO CASTRO | | 0.00 | NA | NA | 0.00 |
| | MARIO MORALES | | 0.00 | NA | NA | 0.00 |
| | MARIO RADEV | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARK BURROUGHS | | 0.00 | NA | NA | 0.00 |
| | MARK E. SMITH | | 0.00 | NA | NA | 0.00 |
| | MARK RYNEARSON | | 0.00 | NA | NA | 0.00 |
| | MARLENE COMAYAGUA | | 0.00 | NA | NA | 0.00 |
| | MARLENE HERRERA | | 0.00 | NA | NA | 0.00 |
| | MARLENE PARADA | | 0.00 | NA | NA | 0.00 |
| | MARQUIS WHITTED | | 0.00 | NA | NA | 0.00 |
| | MARTIN TRAN | | 0.00 | NA | NA | 0.00 |
| | MATEO CHAN | | 0.00 | NA | NA | 0.00 |
| | MAXIMILIANO MILIAN | | 0.00 | NA | NA | 0.00 |
| | MAYNOR JACINTO | | 0.00 | NA | NA | 0.00 |
| | MEYLIN ALVAREZ | | 0.00 | NA | NA | 0.00 |
| | MICHAEL A. SPITZER | | 0.00 | NA | NA | 0.00 |
| | MICHAEL EDWARDS | | 0.00 | NA | NA | 0.00 |
| | MICHAEL FOSTER | | 0.00 | NA | NA | 0.00 |
| | MICHELLE R. RICHARDS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHIGAN DEPT OF LABOR | | 0.00 | NA | NA | 0.00 |
| | MICHIGAN OCCUPATIONAL SAFETY & HEALTH ADMIN | | 0.00 | NA | NA | 0.00 |
| | MIGUEL OSCAR TREJO | | 0.00 | NA | NA | 0.00 |
| | MIRIAM LUGO | | 0.00 | NA | NA | 0.00 |
| | MISSISSIPPI STATE TAX COMMISSION | | 0.00 | NA | NA | 0.00 |
| | MONICA R. PATSEL | | 0.00 | NA | NA | 0.00 |
| | MORTEZA AGHAEBRAHIM | | 0.00 | NA | NA | 0.00 |
| | MUOI LUU | | 0.00 | NA | NA | 0.00 |
| | NEBRASKA DEPT OF REVENUE | | 0.00 | NA | NA | 0.00 |
| | NEFTALI ALTAMIRA | | 0.00 | NA | NA | 0.00 |
| | NEW JERSEY, STATE OF | | 0.00 | NA | NA | 0.00 |
| | NILSA CRUZ | | 0.00 | NA | NA | 0.00 |
| | NOEUTH RIEL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORA E ESCOBAR | | 0.00 | NA | NA | 0.00 |
| | NORMA BENABIDES | | 0.00 | NA | NA | 0.00 |
| | NORTH CAROLINA DEPT OF REVENUE | | 0.00 | NA | NA | 0.00 |
| | NU HA LONG QUACH | | 0.00 | NA | NA | 0.00 |
| | ODALMA PAREDES ESPANA | | 0.00 | NA | NA | 0.00 |
| | OFELIA GARCIA | | 0.00 | NA | NA | 0.00 |
| | OLGA MARINA GONZALEZ | | 0.00 | NA | NA | 0.00 |
| | OMAR GARZO ROJO | | 0.00 | NA | NA | 0.00 |
| | PAMELA RAYMOR | | 0.00 | NA | NA | 0.00 |
| | PATRICE H. PADEN | | 0.00 | NA | NA | 0.00 |
| | PATRICIA WILLIAMSON | | 0.00 | NA | NA | 0.00 |
| | PAUL CALLAHAN | | 0.00 | NA | NA | 0.00 |
| | PAUL D. HARRIS | | 0.00 | NA | NA | 0.00 |
| | PAUL HENRY BAUZ | | 0.00 | NA | NA | 0.00 |
| | PAULINO CHAVEZ VAZQUEZ | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEGGY ENDSLEY | | 0.00 | NA | NA | 0.00 |
| | PEGGY ENDSLEY | | 0.00 | NA | NA | 0.00 |
| | PHAN SENG | | 0.00 | NA | NA | 0.00 |
| | PHAT SEK | | 0.00 | NA | NA | 0.00 |
| | PHU PHAN | | 0.00 | NA | NA | 0.00 |
| | PICH THACH | | 0.00 | NA | NA | 0.00 |
| | PINKIE W. HICKMAN | | 0.00 | NA | NA | 0.00 |
| | PORFIRIO VAZQUEZ | | 0.00 | NA | NA | 0.00 |
| | RAFAEL GARCIA | | 0.00 | NA | NA | 0.00 |
| | RAMON CALDERON | | 0.00 | NA | NA | 0.00 |
| | RAMON FREDERICK BYRD | | 0.00 | NA | NA | 0.00 |
| | RAYMOND ANGEL SANTOS | | 0.00 | NA | NA | 0.00 |
| | RAYMOND BROWN | | 0.00 | NA | NA | 0.00 |
| | REINA LIMON | | 0.00 | NA | NA | 0.00 |
| | RICHARD FERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | RICHARD M GRATZ | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICHARD S DOBBINS | | 0.00 | NA | NA | 0.00 |
| | ROBBY TOUCH | | 0.00 | NA | NA | 0.00 |
| | ROBERT D HODGE | | 0.00 | NA | NA | 0.00 |
| | ROBERT N. JACKSON II | | 0.00 | NA | NA | 0.00 |
| | ROEUM YEM | | 0.00 | NA | NA | 0.00 |
| | ROGELIO MARTINES M. | | 0.00 | NA | NA | 0.00 |
| | ROGER A. PUTNOCKY | | 0.00 | NA | NA | 0.00 |
| | ROGER ELDER | | 0.00 | NA | NA | 0.00 |
| | ROQUE J. ESPINAL | | 0.00 | NA | NA | 0.00 |
| | ROSA CECILE HERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | ROSALINDA M WILLIAMSON | | 0.00 | NA | NA | 0.00 |
| | RUBITH VITERVO | | 0.00 | NA | NA | 0.00 |
| | RUSSELL CRAWFORD | | 0.00 | NA | NA | 0.00 |
| | RUTILIO SEGOVIA GRANDE | | 0.00 | NA | NA | 0.00 |
| | SALVADOR MATEO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SAMAN KHIEV | | 0.00 | NA | NA | 0.00 |
| | SAMENG SO | | 0.00 | NA | NA | 0.00 |
| | SAMENG SO | | 0.00 | NA | NA | 0.00 |
| | SAMUEL A MONTEALEGRE | | 0.00 | NA | NA | 0.00 |
| | SAMUEL SOLANO | | 0.00 | NA | NA | 0.00 |
| | SAMUEL W. WADDEY | | 0.00 | NA | NA | 0.00 |
| | SANDRA L. PRYOR | | 0.00 | NA | NA | 0.00 |
| | SANDRA MENJIVAR | | 0.00 | NA | NA | 0.00 |
| | SANDRA TORRE | | 0.00 | NA | NA | 0.00 |
| | SANELA JUSIC | | 0.00 | NA | NA | 0.00 |
| | SARIV KHIEV | | 0.00 | NA | NA | 0.00 |
| | SAROEUN PHAT | | 0.00 | NA | NA | 0.00 |
| | SARY EAM | | 0.00 | NA | NA | 0.00 |
| | SAVONG CHHAYSY | | 0.00 | NA | NA | 0.00 |
| | SCOTT SMITH | | 0.00 | NA | NA | 0.00 |
| | SEFIK MUMINOVIC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SERGIO P LOPEZ | | 0.00 | NA | NA | 0.00 |
| | SHAUN BODE | | 0.00 | NA | NA | 0.00 |
| | SHAWN CHALMERS | | 0.00 | NA | NA | 0.00 |
| | SHAWN D WRIGHT | | 0.00 | NA | NA | 0.00 |
| | SHAWN E. GOLDNER | | 0.00 | NA | NA | 0.00 |
| | SHAWN HARRIS | | 0.00 | NA | NA | 0.00 |
| | SHAWN MEROTH | | 0.00 | NA | NA | 0.00 |
| | SHELTON L. KING | | 0.00 | NA | NA | 0.00 |
| | SHERMAN L. JEFFERSON | | 0.00 | NA | NA | 0.00 |
| | SHERMAN L. JEFFERSON | | 0.00 | NA | NA | 0.00 |
| | SINDY CAMPOS | | 0.00 | NA | NA | 0.00 |
| | SOEUN SAY | | 0.00 | NA | NA | 0.00 |
| | SOKHA CHANYA | | 0.00 | NA | NA | 0.00 |
| | SON THI DAO | | 0.00 | NA | NA | 0.00 |
| | SONIA N SEGOVIA | | 0.00 | NA | NA | 0.00 |
| | SPENCER MAYO II | | 0.00 | NA | NA | 0.00 |
| | SRI RAM SINGH | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STATE OF MAINE | | 0.00 | NA | NA | 0.00 |
| | SUSANA MARIE DESOTO | | 0.00 | NA | NA | 0.00 |
| | SYLVIA D. JONES | | 0.00 | NA | NA | 0.00 |
| | TEN DUONG | | 0.00 | NA | NA | 0.00 |
| | TERESA CARTAJENA | | 0.00 | NA | NA | 0.00 |
| | THAN THAT | | 0.00 | NA | NA | 0.00 |
| | THANH LIENG | | 0.00 | NA | NA | 0.00 |
| | THUONG LE | | 0.00 | NA | NA | 0.00 |
| | TIA M. THOMAS | | 0.00 | NA | NA | 0.00 |
| | TO TRAN | | 0.00 | NA | NA | 0.00 |
| | TOMASA DIAZ | | 0.00 | NA | NA | 0.00 |
| | TOMASA MEJIA LEON | | 0.00 | NA | NA | 0.00 |
| | TOUCH IM | | 0.00 | NA | NA | 0.00 |
| | TU HOA | | 0.00 | NA | NA | 0.00 |
| | VALERIE CORINA VILLINES | | 0.00 | NA | NA | 0.00 |
| | VANG EN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VENTURA LASTOR | | 0.00 | NA | NA | 0.00 |
| | VERNON WOODY | | 0.00 | NA | NA | 0.00 |
| | VERONICA ALMODOVAR CRUZ | | 0.00 | NA | NA | 0.00 |
| | VICTOR GARCIA | | 0.00 | NA | NA | 0.00 |
| | VIDAL ORTIZ RAMIREZ | | 0.00 | NA | NA | 0.00 |
| | VILMA DIAZ | | 0.00 | NA | NA | 0.00 |
| | VINCENT R. GURZO | | 0.00 | NA | NA | 0.00 |
| | VINCENT TERRY | | 0.00 | NA | NA | 0.00 |
| | VOEUNG CHANYA | | 0.00 | NA | NA | 0.00 |
| | WAYNE WALKER | | 0.00 | NA | NA | 0.00 |
| | WEDNESDAY LINKOUS | | 0.00 | NA | NA | 0.00 |
| | WEDNESDAY LINKOUS | | 0.00 | NA | NA | 0.00 |
| | WENDY M. WILLIS | | 0.00 | NA | NA | 0.00 |
| | WILHELMINA M. BEST | | 0.00 | NA | NA | 0.00 |
| | WILLIAM YOUNG | | 0.00 | NA | NA | 0.00 |
| | WISCONSIN DEPT OF REVENUE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | YVETTE KENNEDY | | 0.00 | NA | NA | 0.00 |
| | ZENAIDA HERNANDEZ | | 0.00 | NA | NA | 0.00 |
| | ZOILA NUNEZ | | 0.00 | NA | NA | 0.00 |
| | ZOZIMO MORALES | | 0.00 | NA | NA | 0.00 |
| 183A | Bank of America | 5200-000 | NA | 7,875,106.01 | 0.00 | 0.00 |
| | NOTES | 5200-000 | NA | 0.00 | 0.00 | 0.00 |
| 152 | BLANCA LIDIA CRUZ | 5300-000 | 0.00 | 264.00 | 264.00 | 0.00 |
| 100 | Christopher M. Johnson | 5300-000 | 0.00 | 10,950.00 | 10,950.00 | 0.00 |
| | Colleen Baybutt | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 132A | COX SALES & SERVICES | 5300-000 | NA | 7,943.82 | 0.00 | 0.00 |
| 184A | DIANA PUERTA | 5300-000 | 0.00 | 1,616.67 | 916.67 | 0.00 |
| 151-1 | DONALD J RYCZKO | 5300-000 | 0.00 | 13,523.41 | 10,737.24 | 0.00 |
| 148-1 | ENGE CHRIS | 5300-000 | 0.00 | 18,618.41 | 10,950.00 | 0.00 |
| 171A | JAMES A STENGLEIN | 5300-000 | 0.00 | 16,935.27 | 10,950.00 | 0.00 |
| 196-1 | JAMES DAVIS | 5300-000 | NA | 42,200.00 | 10,950.00 | 0.00 |
| 166A | Jeffrey P. Head | 5300-000 | 0.00 | 8,563.21 | 6,471.84 | 0.00 |
| 88 | Kim Rim | 5300-000 | 0.00 | 678.17 | 678.17 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 125 | LARRY LANG | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 73 | LARRY LANG | 5300-000 | NA | 0.00 | 0.00 | 0.00 |
| 168A | MICHAEL BAUZ | 5300-000 | 0.00 | 15,000.00 | 10,950.00 | 0.00 |
| 97 | NICHOLAS E COREA | 5300-000 | 0.00 | 4,157.71 | 4,157.71 | 0.00 |
| 143 | RUTILIO ALVAREZ MORENO | 5300-000 | 0.00 | 702.00 | 702.00 | 0.00 |
| 85 | Trinh Tran | 5300-000 | 0.00 | 307.20 | 307.20 | 0.00 |
| 192-1 | UAW International Union | 5300-000 | NA | 751,989.56 | 709,199.75 | 0.00 |
| 194 | ANTHEM BLUE CROSS BLUE | 5400-000 | NA | 58,341.78 | 58,341.78 | 0.00 |
| 208 | CHRISTINA MATTOX | 5400-000 | 0.00 | 8,300.00 | 8,300.00 | 0.00 |
| 98 | Christopher M. Johnson | 5400-000 | NA | 8,079.50 | 8,079.50 | 0.00 |
| 201 | DESMONA WOOD | 5400-000 | 0.00 | 8,200.00 | 8,200.00 | 0.00 |
| 151-2 | DONALD J RYCZKO | 5400-000 | NA | 0.00 | 2,786.17 | 0.00 |
| 148-2 | ENGE CHRIS | 5400-000 | NA | 0.00 | 267.33 | 0.00 |
| 171B | JAMES A STENGLEIN | 5400-000 | NA | 0.00 | 3,766.52 | 0.00 |
| 185-1 | JEFFREY A COINER | 5400-000 | 0.00 | 1,230.48 | 1,230.48 | 0.00 |
| 195 | PATRICE H PADEN | 5400-000 | 0.00 | 1,400.00 | 1,400.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 192-2 | UAW International Union | 5400-000 | NA | 0.00 | 42,789.81 | 0.00 |
| 130 | United States Department of Labor | 5400-000 | NA | 88,527.14 | 88,527.14 | 0.00 |
| 184B | DIANA PUERTA | 5600-000 | 0.00 | 0.00 | 700.00 | 0.00 |
| | Arizona Department of Revenue | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 64-1 | Arizona Department of Revenue | 5800-000 | 27,830.09 | 27,790.07 | 27,790.07 | 0.00 |
| 65B | Arizona Department of Revenue | 5800-000 | NA | 0.00 | 1,651.56 | 0.00 |
| 173-1 | Arkansas Dept of Finance and Adminstration | 5800-000 | NA | 72,813.81 | 72,813.81 | 0.00 |
| 56-1 | Arkansas Dept of Finance and Adminstration | 5800-000 | 5,303.00 | 5,494.75 | 5,494.75 | 0.00 |
| 212 | Calhoun County Treasurer | 5800-000 | 0.00 | 131,806.25 | 131,806.25 | 0.00 |
| 213 | Calhoun County Treasurer | 5800-000 | NA | 47,436.31 | 47,436.31 | 0.00 |
| 224 | California State Board of Equalization | 5800-000 | 313,600.00 | 403,268.02 | 403,268.02 | 0.00 |
| 74-1 | Commonwealth of Massachusetts | 5800-000 | 13,738.91 | 14,050.80 | 14,050.80 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 120-1 | Comptroller of Maryland | 5800-000 | 13,066.52 | 15,926.00 | 15,926.00 | 0.00 |
| 180-1 | Comptroller of Maryland | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 107-1 | Connecticut Dept. of Revenue Services | 5800-000 | 15,330.00 | 15,957.75 | 15,957.75 | 0.00 |
| 58-1 | Department of Revenue Washington State | 5800-000 | 11,828.00 | 32,331.48 | 32,331.48 | 0.00 |
| | Department of the Treasury | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 163-1 | Georgia Department of Revenue | 5800-000 | 17,319.09 | 38,868.83 | 38,868.83 | 0.00 |
| 75-1 | Georgia Department of Revenue | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 108-1 | Illinois Department of Revenue | 5800-000 | 30,750.00 | 33,405.53 | 33,405.53 | 0.00 |
| | Indiana Department of Revenue | 5800-000 | 0.00 | 8,746.25 | 8,746.25 | 0.00 |
| | Kansas Department of Revenue | 5800-000 | NA | 170.61 | 170.61 | 0.00 |
| 57-1 | Kentucky Department of Revenue | 5800-000 | 5,444.20 | 5,617.15 | 5,617.15 | 0.00 |
| | Missouri Department of Revenue | 5800-000 | 15,048.77 | 17,449.19 | 17,449.19 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 177B | New York State Dept. of Taxation & Finance | 5800-000 | NA | 0.00 | 169,579.42 | 0.00 |
| 86-1 | New York State Dept. of Taxation & Finance | 5800-000 | 113,324.27 | 71,127.95 | 71,127.95 | 0.00 |
| 119-1 | Ohio Department of Taxation | 5800-000 | 27,072.29 | 44,336.46 | 44,336.46 | 0.00 |
| 52-1 | Ohio Department of Taxation | 5800-000 | NA | 3,176.00 | 3,176.00 | 0.00 |
| | Pennsylvania Department of Revenue | 5800-000 | NA | 1,298.02 | 1,298.02 | 0.00 |
| 131-1 | Pennsylvania Department of Revenue | 5800-000 | 13,211.26 | 14,131.88 | 14,131.88 | 0.00 |
| 135-1 | S. C. Department of Revenue | 5800-000 | 4,456.66 | 6,623.63 | 6,623.63 | 0.00 |
| 55-1 | State of Florida - Dept. of Revenue | 5800-000 | 73,389.19 | 92,586.69 | 92,586.69 | 0.00 |
| 160-1 | State of Louisiana | 5800-000 | 0.00 | 1,312.96 | 1,312.96 | 0.00 |
| 116 | STATE OF MICHIGAN | 5800-000 | 13,270.41 | 13,650.76 | 13,650.76 | 0.00 |
| 178 | State of Minnesota | 5800-000 | 19,742.00 | 5,756.67 | 5,756.67 | 0.00 |
| 81 | STATE OF NEW JERSEY - DIV. OF TAXATION | 5800-000 | 44,565.19 | 178,553.68 | 178,553.68 | 0.00 |
| 46-1 | State of New Mexico | 5800-000 | 5,586.80 | 5,736.26 | 5,736.26 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Tennessee Department of Revenue | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 216 | Tennessee Department of Revenue | 5800-000 | 20,341.00 | 265,069.86 | 265,069.86 | 0.00 |
| 105 | Texas Comptroller of Public Accounts | 5800-000 | 59,009.66 | 25,991.54 | 25,991.54 | 0.00 |
| 106 | Texas Comptroller of Public Accounts | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 182 | U. S. Customs & Border Protection | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 61-1 | UTAH STATE TAX COMM | 5800-000 | 4,868.67 | 5,072.20 | 5,072.20 | 0.00 |
| 122-1 | VIRGINIA DEPT OF TAXATION | 5800-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 83-1 | VIRGINIA DEPT OF TAXATION | 5800-000 | 12,786.84 | 22,474.59 | 22,474.59 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$ 894,922.82** | **$ 10,581,616.29** | **$ 2,822,786.24** | **$ 0.00** |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | #3 PRICE SELF STORAGE | | 0.00 | NA | NA | 0.00 |
| | 013785 INSTITUTIONAL & | | 0.00 | NA | NA | 0.00 |
| | 14TH ST FARMER'S MARKET | | 0.00 | NA | NA | 0.00 |
| | 21ST CENTURY SELF-STORAGE | | 0.00 | NA | NA | 0.00 |
| | 32ND ST. 99 CENT CORP | | 0.00 | NA | NA | 0.00 |
| | 360 HARDWARE | | 0.00 | NA | NA | 0.00 |
| | 36TH ST GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | 3E COMPANY | | 863.00 | NA | NA | 0.00 |
| | 601 LIDO HOME OWNERS ASSOC | | 0.00 | NA | NA | 0.00 |
| | A & M GARDEN CTR | | 0.00 | NA | NA | 0.00 |
| | A & V PRECISION MACHINE, INC | | 425.00 | NA | NA | 0.00 |
| | A B F FREIGHT | | 0.00 | NA | NA | 0.00 |
| | A J SEABRA SUPERMARKETS | | 0.00 | NA | NA | 0.00 |
| | A TO Z EQUIPMENT CO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | A&P | | 0.00 | NA | NA | 0.00 |
| | A. J. SEABRA SUPERMARKETS VI | | 0.00 | NA | NA | 0.00 |
| | A. RUSSO & SON | | 0.00 | NA | NA | 0.00 |
| | A.C. MOORE | | 0.00 | NA | NA | 0.00 |
| | A.J. SEABRA | | 0.00 | NA | NA | 0.00 |
| | A-1 REFRIGERATION | | 0.00 | NA | NA | 0.00 |
| | A-1 RENTAL INC | | 0.00 | NA | NA | 0.00 |
| | AAMS / BAMS | | 0.00 | NA | NA | 0.00 |
| | ABAL MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | ABASTECEDORA DE OFICINAS S.A | | 0.00 | NA | NA | 0.00 |
| | ABBYS PARKSIDE NURSERY & FLO | | 0.00 | NA | NA | 0.00 |
| | ABC FINE WINE & SPIRITS | | 0.00 | NA | NA | 0.00 |
| | AC STEEL RULE DIES | | 0.00 | NA | NA | 0.00 |
| | ACADIANA CASTERS & WHEELS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ACCESS BUSINESS GROUP | | 0.00 | NA | NA | 0.00 |
| | ACCESS SELF STORAGE TOPSHAM | | 0.00 | NA | NA | 0.00 |
| | ACE HARDWARE-OAKBROOK | | 0.00 | NA | NA | 0.00 |
| | ACME ELECTRIC CO | | 0.00 | NA | NA | 0.00 |
| | ACME FURNITURE (NEW JERSEY) | | 0.00 | NA | NA | 0.00 |
| | ACME TUCK POINTING & RESTORA | | 0.00 | NA | NA | 0.00 |
| | ACROMARK | | 0.00 | NA | NA | 0.00 |
| | ACTION UNLIMITED RESOURCES | | 0.00 | NA | NA | 0.00 |
| | ACUMETRICS BUS INTEL/UNITED | | 6,195.00 | NA | NA | 0.00 |
| | ADI - HONEYWELL | | 0.00 | NA | NA | 0.00 |
| | ADP SCREENING & SELECTION | | 40.40 | NA | NA | 0.00 |
| | ADVANCE AUTO PARTS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ADVANCE FIXTURE MART, INC. | | 0.00 | NA | NA | 0.00 |
| | ADVANCED DISPLAYS | | 0.00 | NA | NA | 0.00 |
| | ADVANCED EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | ADVANCED HANDLING SERVICES | | 0.00 | NA | NA | 0.00 |
| | AERIAL COMPANY, INC | | 0.00 | NA | NA | 0.00 |
| | AFFILIATED FOOD STORES - TX | | 0.00 | NA | NA | 0.00 |
| | AFFILIATED FOODS MARKET-NE | | 0.00 | NA | NA | 0.00 |
| | AGENTS FOR DELAWARE CORPS | | 0.00 | NA | NA | 0.00 |
| | AGRUSA INT'L MARKET PLACE | | 0.00 | NA | NA | 0.00 |
| | AICCO INC | | 57,608.15 | NA | NA | 0.00 |
| | AIMS | | 0.00 | NA | NA | 0.00 |
| | AIR COMPONENTS & ENG/UNITED | | 0.00 | NA | NA | 0.00 |
| | AIR FILTERS INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AIR POWER INC | | 20,019.05 | NA | NA | 0.00 |
| | AIR TOOLS SERVICE/UNITED | | 0.00 | NA | NA | 0.00 |
| | ALBERTONS #4429 | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS #2042 | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS #238 | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS #4304 | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS #588 | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS, INC | | 0.00 | NA | NA | 0.00 |
| | ALBERTSONS, INC. #241 | | 0.00 | NA | NA | 0.00 |
| | ALL ABOUT POOL SUPPLIES | | 0.00 | NA | NA | 0.00 |
| | ALL AMERICAN HOME CENTER | | 0.00 | NA | NA | 0.00 |
| | ALL PET & EQUINE SUPPLY | | 0.00 | NA | NA | 0.00 |
| | ALL PETRO CONNECTIOIN (APC) | | 0.00 | NA | NA | 0.00 |
| | ALL SPORTS AMERICA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ALL TRANSPORT INC | | 0.00 | NA | NA | 0.00 |
| | ALL TRANSPORT, INC | | 0.00 | NA | NA | 0.00 |
| | ALLEGRA PRINT&IMAGING/UNITED | | 0.00 | NA | NA | 0.00 |
| | ALLIED ELECTRONICS | | 0.00 | NA | NA | 0.00 |
| | ALLIED MATERIAL HANDLING, LL | | 0.00 | NA | NA | 0.00 |
| | ALLIED TUBE & CONDUIT | | 7,982.12 | NA | NA | 0.00 |
| | ALMACENES PITUSA | | 0.00 | NA | NA | 0.00 |
| | ALOHA FREIGHT FORWARDERS INC | | 0.00 | NA | NA | 0.00 |
| | ALPHA OMEGA SHELVING INC. | | 0.00 | NA | NA | 0.00 |
| | ALSTON & BIRD LLC | | 0.00 | NA | NA | 0.00 |
| | AMERICA SUPERMARKET, INC. | | 0.00 | NA | NA | 0.00 |
| | AMERICAN ARBITRATION ASSOC | | 0.00 | NA | NA | 0.00 |
| | AMERICAN HOTEL REGISTER CO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | AMERICAN PLANT FOOD COMPANY | | 0.00 | NA | NA | 0.00 |
| | AMERICAN RED CROSS | | 0.00 | NA | NA | 0.00 |
| | AMERICAN RETAIL SUPPLY | | 0.00 | NA | NA | 0.00 |
| | AMERICAN SECURITY GROUP LLC | | 0.00 | NA | NA | 0.00 |
| | AMERICAN STORES-CAP ASSETS | | 0.00 | NA | NA | 0.00 |
| | AMERICAN TEMPERATURE SVC INC | | 0.00 | NA | NA | 0.00 |
| | AMERICANA COMPANIES, INC | | 0.00 | NA | NA | 0.00 |
| | AMERIGAS | | 0.00 | NA | NA | 0.00 |
| | AMMAR'S INC | | 0.00 | NA | NA | 0.00 |
| | AMSA INC | | 0.00 | NA | NA | 0.00 |
| | AMTRAK | | 0.00 | NA | NA | 0.00 |
| | ANAWALT LUMBER CO | | 0.00 | NA | NA | 0.00 |
| | ANCHOR PRODUCE MARKET | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ANDERSON,NOAH ATTN PARENT / LEGAL GUARDI | | 0.00 | NA | NA | 0.00 |
| | ANDERSON,SUMMER | | 0.00 | NA | NA | 0.00 |
| | ANDERSON'S HOME & GARDEN | | 0.00 | NA | NA | 0.00 |
| | ANDREW ROLLERI | | 0.00 | NA | NA | 0.00 |
| | ANDY MOLESTA | | 0.00 | NA | NA | 0.00 |
| | ANGELO'S GOLDEN HARVEST INC | | 0.00 | NA | NA | 0.00 |
| | ANTHEM BLUE CROSS BLUE SHIELD | | 0.00 | NA | NA | 0.00 |
| | ANTHEM HEALTH KEEPERS | | 0.00 | NA | NA | 0.00 |
| | ANTHEM LIFE | | 6,500.09 | NA | NA | 0.00 |
| | ANTOINE NESSRALLA | | 0.00 | NA | NA | 0.00 |
| | APPLE FARM | | 0.00 | NA | NA | 0.00 |
| | APPLIED FLUID POWER,INC | | 0.00 | NA | NA | 0.00 |
| | APPOMATTOX REGIONAL LIBRARY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | APTCO | | 0.00 | NA | NA | 0.00 |
| | ARAMARK REFRESHMENT SERVICES | | 1,444.59 | NA | NA | 0.00 |
| | ARAUJO FARMS | | 0.00 | NA | NA | 0.00 |
| | ARBOR MATERIAL HANDLING, INC | | 0.00 | NA | NA | 0.00 |
| | ARCET EQUIPMENT | | 1,976.07 | NA | NA | 0.00 |
| | ARETT SALES - NJ | | 0.00 | NA | NA | 0.00 |
| | ARIBA INC | | 0.00 | NA | NA | 0.00 |
| | ARIZONA POWDER SUPPLY | | 0.00 | NA | NA | 0.00 |
| | ARIZONA WAREHOUSE EQUIP | | 0.00 | NA | NA | 0.00 |
| | ARK COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | ARMSTRONG GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | ARMSTRONG JEFF | | 0.00 | NA | NA | 0.00 |
| | ARMY & AIR FORCE EXCHANGE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ARROW COMPANIES LLC/UNITED | | 140.50 | NA | NA | 0.00 |
| | ARROW EDI SERVICES | | 0.00 | NA | NA | 0.00 |
| | ARSI | | 0.00 | NA | NA | 0.00 |
| | ART GUILD, INC. | | 0.00 | NA | NA | 0.00 |
| | ART KNAPP GARDEN CENTRE & | | 0.00 | NA | NA | 0.00 |
| | ARTCRAFT PATTERN WORKS | | 0.00 | NA | NA | 0.00 |
| | ART'S RENTAL EQUIPMENT INC | | 0.00 | NA | NA | 0.00 |
| | ASHLAND POWDER COATING | | 0.00 | NA | NA | 0.00 |
| | ASLIN-FINCH FEED AND PET | | 0.00 | NA | NA | 0.00 |
| | ASSOC WHOLESALE GROCERS-KS | | 0.00 | NA | NA | 0.00 |
| | ASSOC WHOLESALE GROCERS-MO | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED FOOD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ASSOCIATED FOOD STORES | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED FOOD STORES, INC | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED GROCERS-OCALA FL | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED LEASE CORP | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED PAINTERS INC. | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED WHOLESALE GROCERS | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED WHOLESALE GROCERS | | 0.00 | NA | NA | 0.00 |
| | ASSOCIATED WHOLESALERS, INC. | | 0.00 | NA | NA | 0.00 |
| | AT&T LONG DISTANCE | | 0.00 | NA | NA | 0.00 |
| | ATELIERS GF INC | | 0.00 | NA | NA | 0.00 |
| | ATLANTA ORIENTAL FOOD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ATLANTIC CONSTRUCTORS | | 140.00 | NA | NA | 0.00 |
| | ATLANTIC NURSERY & GARDEN | | 0.00 | NA | NA | 0.00 |
| | ATLAS TOYOTA MATL HANDLING | | 0.00 | NA | NA | 0.00 |
| | ATRIUM GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | AUSTIN'S ENTERTAINMENT | | 0.00 | NA | NA | 0.00 |
| | AUTOMATIC DATA PROCESSING | | 37,416.12 | NA | NA | 0.00 |
| | AVERY DENNISON | | 0.00 | NA | NA | 0.00 |
| | AWG STORE ENGINEERING | | 0.00 | NA | NA | 0.00 |
| | AYLOR FARM & GARDEN | | 0.00 | NA | NA | 0.00 |
| | B C WOOD PRODUCTS | | 51.56 | NA | NA | 0.00 |
| | B&M/ KING GEROGE AUTO PARTS | | 0.00 | NA | NA | 0.00 |
| | B. H. REHRIG | | 79,103.40 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | B.W. WILSON PAPER CO | | 0.00 | NA | NA | 0.00 |
| | BACHMAN'S | | 0.00 | NA | NA | 0.00 |
| | BAILEY PARK THRIFTWAY | | 0.00 | NA | NA | 0.00 |
| | BAKER TANKS, INC. | | 0.00 | NA | NA | 0.00 |
| | BANC OF AMERICA LEASING | | 0.00 | NA | NA | 0.00 |
| | BANK OF AMERICA MERCH SVCS | | 0.00 | NA | NA | 0.00 |
| | BARBARA RILEY WHITE | | 0.00 | NA | NA | 0.00 |
| | BARDY FARMS | | 0.00 | NA | NA | 0.00 |
| | BARLOWORLD HANDLING | | 0.00 | NA | NA | 0.00 |
| | BARLOWORLD HANDLING LP | | 0.00 | NA | NA | 0.00 |
| | BARLOWORLD HANDLING, LP | | 0.00 | NA | NA | 0.00 |
| | BARNES & THORNBURG LLP | | 2,925.00 | NA | NA | 0.00 |
| | BARNES NURSERY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BARONS | | 0.00 | NA | NA | 0.00 |
| | BARTELL DRUGS | | 0.00 | NA | NA | 0.00 |
| | BASHAS | | 0.00 | NA | NA | 0.00 |
| | BASS PRO | | 0.00 | NA | NA | 0.00 |
| | BASS PRO SHOP | | 0.00 | NA | NA | 0.00 |
| | BASS PRO SHOP | | 0.00 | NA | NA | 0.00 |
| | BASTIAN MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | BASTROP FEED & SUPPLY LP | | 0.00 | NA | NA | 0.00 |
| | BATCH COMPANY LIMITED | | 0.00 | NA | NA | 0.00 |
| | BATTERY BARN | | 2,333.10 | NA | NA | 0.00 |
| | BATTLE CREEK INQUIRER | | 0.00 | NA | NA | 0.00 |
| | BATTLE CREEK WATER | | 0.00 | NA | NA | 0.00 |
| | BCLS INC | | 0.00 | NA | NA | 0.00 |
| | BEACH POINT TOWER | | 0.00 | NA | NA | 0.00 |
| | BEACON CREDIT UNION | | 525.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEALL'S DISTRIBUTION | | 0.00 | NA | NA | 0.00 |
| | BEAR CREEK COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | BEAU RIVAGE OF JACKSONVILLE | | 0.00 | NA | NA | 0.00 |
| | BEAUTYSHOPPE.BIZ | | 0.00 | NA | NA | 0.00 |
| | BEAVER RESEARCH CO | | 0.00 | NA | NA | 0.00 |
| | BEC PLASTIC CARD SOLUTIONS | | 125.98 | NA | NA | 0.00 |
| | BECKAN INDUSTRIES | | 1,201.20 | NA | NA | 0.00 |
| | BED BATH & BEYOND | | 0.00 | NA | NA | 0.00 |
| | BED BATH & BEYOND - CTS | | 0.00 | NA | NA | 0.00 |
| | BED, BATH & BEYOND #535 | | 0.00 | NA | NA | 0.00 |
| | BEECH & RICH | | 0.00 | NA | NA | 0.00 |
| | BEHLMAN NURSERY | | 0.00 | NA | NA | 0.00 |
| | BEHNKE INC | | 0.00 | NA | NA | 0.00 |
| | BEHNKE NURSERY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BEL-ART | | 0.00 | NA | NA | 0.00 |
| | BEL-ART PRODUCTS | | 468.00 | NA | NA | 0.00 |
| | BELK, INC | | 0.00 | NA | NA | 0.00 |
| | BELL MEDICAL SERVICES INC. | | 0.00 | NA | NA | 0.00 |
| | BELLETTINI FOODS | | 0.00 | NA | NA | 0.00 |
| | BELMARK, INC | | 0.00 | NA | NA | 0.00 |
| | BELMARK, INC. | | 0.00 | NA | NA | 0.00 |
| | BELTON FEED & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | BEMA SRL | | 0.00 | NA | NA | 0.00 |
| | BENCHMARK | | 0.00 | NA | NA | 0.00 |
| | BERGANTINO AGWAYS | | 0.00 | NA | NA | 0.00 |
| | BERGEN'S GREENHOUSES, INC | | 0.00 | NA | NA | 0.00 |
| | BERGER SALES INCORPORATED | | 0.00 | NA | NA | 0.00 |
| | BERG'S NURSERY | | 0.00 | NA | NA | 0.00 |
| | BERRY MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BERTHOLD'S FLOWER BARN | | 0.00 | NA | NA | 0.00 |
| | BEST BUY PURCHASING LLC | | 0.00 | NA | NA | 0.00 |
| | BEST FRIEND PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | BEST MATERIAL HANDLING, INC | | 0.00 | NA | NA | 0.00 |
| | BEST WAY | | 0.00 | NA | NA | 0.00 |
| | BEST YET MARKET | | 0.00 | NA | NA | 0.00 |
| | BESTWAY SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | BESTWAY SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | BEVERAGES & MORE | | 0.00 | NA | NA | 0.00 |
| | BEVERLY FABRICS | | 0.00 | NA | NA | 0.00 |
| | BEVERLY'S PET CENTER | | 0.00 | NA | NA | 0.00 |
| | BIG Y FOODS, INC. | | 0.00 | NA | NA | 0.00 |
| | BILL LEE | | 0.00 | NA | NA | 0.00 |
| | BINGER SHIPPING SUPL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BINGHAMTON MATERIAL | | 0.00 | NA | NA | 0.00 |
| | BIO-TEK SERVICES | | 0.00 | NA | NA | 0.00 |
| | BISON NURSERY WHOLESALE INC | | 0.00 | NA | NA | 0.00 |
| | BIZMART, S.A. | | 0.00 | NA | NA | 0.00 |
| | BJ'S WHOLESALE CLUB | | 0.00 | NA | NA | 0.00 |
| | BLACK HORSE FARMS | | 0.00 | NA | NA | 0.00 |
| | BLOOMINGTONS MARKET & DELI | | 0.00 | NA | NA | 0.00 |
| | BLUE LINE HYDRAULICS & | | 0.00 | NA | NA | 0.00 |
| | BLUE SEAL FEEDS INC | | 0.00 | NA | NA | 0.00 |
| | BMG METALS, INC. | | 0.00 | NA | NA | 0.00 |
| | BOB'S STORES | | 0.00 | NA | NA | 0.00 |
| | BODDIE-NOELL ENTERPRISES INC | | 0.00 | NA | NA | 0.00 |
| | BODE EQUIPMENT COMPANY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BODEGA LATINA CORPORATION | | 0.00 | NA | NA | 0.00 |
| | BONNIE REID | | 0.00 | NA | NA | 0.00 |
| | BONNIE TOGS | | 0.00 | NA | NA | 0.00 |
| | BOOKMAN'S | | 0.00 | NA | NA | 0.00 |
| | BORDERS INC | | 0.00 | NA | NA | 0.00 |
| | BOSCOV'S DEPARTMENT STORE | | 0.00 | NA | NA | 0.00 |
| | BOULEVARD FLOWERS INC | | 0.00 | NA | NA | 0.00 |
| | BOUNTY FARMS LTD | | 0.00 | NA | NA | 0.00 |
| | BOWOOD FARMS | | 0.00 | NA | NA | 0.00 |
| | BOYCE INDUSTRIES, INC | | 0.00 | NA | NA | 0.00 |
| | BOYER'S FOOD MARKETS INC | | 0.00 | NA | NA | 0.00 |
| | BOYLE, MIKE | | 0.00 | NA | NA | 0.00 |
| | BOZZUTO'S, INC. | | 0.00 | NA | NA | 0.00 |
| | BRADY'S PRODUCE | | 0.00 | NA | NA | 0.00 |
| | BRANDSMART USA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BRAVEPOINT, INC | | 0.00 | NA | NA | 0.00 |
| | BRAVO SUPERMARKETS | | 0.00 | NA | NA | 0.00 |
| | BREAD GARDEN MARKET | | 0.00 | NA | NA | 0.00 |
| | BRINKS - MIAMI BRANCH | | 0.00 | NA | NA | 0.00 |
| | BRINK'S INC | | 0.00 | NA | NA | 0.00 |
| | BRINK'S INC - 685 | | 0.00 | NA | NA | 0.00 |
| | BRINK'S U.S. OPERATIONS | | 0.00 | NA | NA | 0.00 |
| | BROCK'S BBQ, INC | | 0.00 | NA | NA | 0.00 |
| | BROOKS DRUG | | 0.00 | NA | NA | 0.00 |
| | BROOKSHIRE GROCERY | | 0.00 | NA | NA | 0.00 |
| | BROWNSBURG LANDSCAPE | | 0.00 | NA | NA | 0.00 |
| | BRRR REFRIGERATION | | 0.00 | NA | NA | 0.00 |
| | BRUCE CARIVEAU | | 0.00 | NA | NA | 0.00 |
| | BRUCKNER SUPPLY COMPANY, INC | | 0.00 | NA | NA | 0.00 |
| | BRUSSARD ASSOCIATES INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BUCHANAN'S NATIVE PLANTS | | 0.00 | NA | NA | 0.00 |
| | BUDGET MOLDERS SUPPLY | | 0.00 | NA | NA | 0.00 |
| | BUEHLER'S BUY LOW | | 0.00 | NA | NA | 0.00 |
| | BUNCH GARDENS | | 0.00 | NA | NA | 0.00 |
| | BUNZL ROCHESTER | | 0.00 | NA | NA | 0.00 |
| | BUNZL/ PAPERCRAFT-PHIL | | 0.00 | NA | NA | 0.00 |
| | BUNZL/PAPERCRAFT - PHIL. | | 0.00 | NA | NA | 0.00 |
| | BURLINGTON COAT FACTORY | | 0.00 | NA | NA | 0.00 |
| | BURLINGTON PUBLIC LIBRARY | | 0.00 | NA | NA | 0.00 |
| | BURROUGHS, MARK | | 0.00 | NA | NA | 0.00 |
| | BUSCH'S INC | | 0.00 | NA | NA | 0.00 |
| | BUSY BEAVER BUILDING CENTERS | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | BUY BUY BABY #3001 | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY #3002 | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY #3004 | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY #3005 | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY #3007 | | 0.00 | NA | NA | 0.00 |
| | BUY BUY BABY INC-FEINSTEIN | | 0.00 | NA | NA | 0.00 |
| | BUYBUY BABY - CHELSEA | | 0.00 | NA | NA | 0.00 |
| | BUY-RITE EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | BXMART | | 0.00 | NA | NA | 0.00 |
| | C & A TREES | | 0.00 | NA | NA | 0.00 |
| | C & H DISTRIBUTORS, INC. | | 0.00 | NA | NA | 0.00 |
| | C & P EXPERTS LLC | | 0.00 | NA | NA | 0.00 |
| | C & S WHOLESALE GROCER | | 0.00 | NA | NA | 0.00 |
| | C H COAKLEY & CO. | | 0.00 | NA | NA | 0.00 |
| | C&M TRANSLATORS INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | C&S WHOLESALE GROCERS,INC | | 0.00 | NA | NA | 0.00 |
| | C.B. MACHINE SERVICE CO. LTD | | 0.00 | NA | NA | 0.00 |
| | C.E. CLARKE & SON, INC. | | 0.00 | NA | NA | 0.00 |
| | C.M. POLYMERS, INC | | 0.00 | NA | NA | 0.00 |
| | CAAN FLORAL CO, INC | | 0.00 | NA | NA | 0.00 |
| | CABELA'S INC. | | 0.00 | NA | NA | 0.00 |
| | CADDY PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | CALGON CARBON CORP | | 4,888.00 | NA | NA | 0.00 |
| | CAMPING WORLD | | 0.00 | NA | NA | 0.00 |
| | CAN SEE FIRE SERVICE CO | | 1,402.60 | NA | NA | 0.00 |
| | CANAAN PRINTING | | 516.50 | NA | NA | 0.00 |
| | CANADA SAFEWAY LIMITED | | 0.00 | NA | NA | 0.00 |
| | CANESTA INC. | | 0.00 | NA | NA | 0.00 |
| | CANTEEN SERVICES | | 0.00 | NA | NA | 0.00 |
| | CANUSA HERSHMAN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CAPE HENRY TOWERS | | 0.00 | NA | NA | 0.00 |
| | CAPE HENRY TOWERS | | 0.00 | NA | NA | 0.00 |
| | CAPLUGS LLC/UNITED | | 0.00 | NA | NA | 0.00 |
| | CARLA J MAGUINA | | 0.00 | NA | NA | 0.00 |
| | CARLOS MARTINEZ | | 0.00 | NA | NA | 0.00 |
| | CAROL CONDOS | | 0.00 | NA | NA | 0.00 |
| | CAROLINA INDUSTRIAL TRUCKS | | 0.00 | NA | NA | 0.00 |
| | CAROLINA MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | CAROLYN TRUE | | 0.00 | NA | NA | 0.00 |
| | CARRIAGE CARAVAN | | 0.00 | NA | NA | 0.00 |
| | CARRIAGE TRADE | | 0.00 | NA | NA | 0.00 |
| | CARRIAGE TRADE | | 0.00 | NA | NA | 0.00 |
| | CARSON'S NURSERY | | 0.00 | NA | NA | 0.00 |
| | CARTER MACHINERY CO | | 0.00 | NA | NA | 0.00 |
| | CARTRONICS, LLC | | 0.00 | NA | NA | 0.00 |
| | CARTS & PARTS INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CARTS AND WHEELS | | 0.00 | NA | NA | 0.00 |
| | CART-TEC | | 0.00 | NA | NA | 0.00 |
| | CASEL'S SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | CASTERS & MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | CAVALIER HOSE & FITTINGS | | 0.00 | NA | NA | 0.00 |
| | CAVALIER HOSE & FITTINGS | | 3,673.66 | NA | NA | 0.00 |
| | CAVALIER INDUSTRIES | | 172.20 | NA | NA | 0.00 |
| | CAVALIER TELEPHONE | | 6,391.58 | NA | NA | 0.00 |
| | CAVIMEX DEL NORTE SA DE CV | | 0.00 | NA | NA | 0.00 |
| | CBS FOODS | | 0.00 | NA | NA | 0.00 |
| | CDW COMPUTER CENTERS,INC | | 0.00 | NA | NA | 0.00 |
| | CELADON TRUCKING | | 3,577.06 | NA | NA | 0.00 |
| | CENTINELLA FEED & PET | | 0.00 | NA | NA | 0.00 |
| | CENTRAL DECAL | | 131.18 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CENTRAL MACHINE OF VA LTD | | 0.00 | NA | NA | 0.00 |
| | CENTRAL MERCHANDISING | | 0.00 | NA | NA | 0.00 |
| | CENTRAL PURCHASING LLC | | 0.00 | NA | NA | 0.00 |
| | CENTRAL VALLEY BUILDERS | | 0.00 | NA | NA | 0.00 |
| | CENTRO CUESTA NACIONAL | | 0.00 | NA | NA | 0.00 |
| | CENTROBECO, C.A. | | 0.00 | NA | NA | 0.00 |
| | CENTURY 21 | | 0.00 | NA | NA | 0.00 |
| | CEREAL CITY PEDIATRICS | | 0.00 | NA | NA | 0.00 |
| | CHAMPION EXPOSITION SERVICES | | 0.00 | NA | NA | 0.00 |
| | CHARLES KENNERLY COMPANY INC | | 0.00 | NA | NA | 0.00 |
| | CHARLES RIVER LABORATORIES | | 0.00 | NA | NA | 0.00 |
| | CHARLOTTE NIPAR | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHEF CENTRAL, INC. | | 0.00 | NA | NA | 0.00 |
| | CHEMAQUA | | 0.00 | NA | NA | 0.00 |
| | CHEMETALL OAKITE | | 0.00 | NA | NA | 0.00 |
| | CHERRY BEKAERT & HOLLAND LLP | | 0.00 | NA | NA | 0.00 |
| | CHERRY LAWN NURSERY | | 0.00 | NA | NA | 0.00 |
| | CHERYL JACKSON | | 0.00 | NA | NA | 0.00 |
| | CHESTERFIELD CTY CC | | 0.00 | NA | NA | 0.00 |
| | CHESTERFIELD RENTAL CO | | 0.00 | NA | NA | 0.00 |
| | CHESTERFIELD TRADING CO INC | | 0.00 | NA | NA | 0.00 |
| | CHESTERFIELD, TREASURER OF | | 7,468.36 | NA | NA | 0.00 |
| | CHICO NATURAL FOODS | | 0.00 | NA | NA | 0.00 |
| | CHIN YET ASSOC. INT'L CORP | | 0.00 | NA | NA | 0.00 |
| | CHOICE PET SUPPLY | | 0.00 | NA | NA | 0.00 |
| | CHOSEN VARIETY INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CHRIS ANDERSON | | 0.00 | NA | NA | 0.00 |
| | CHRISTINA'S EPICCERE | | 0.00 | NA | NA | 0.00 |
| | CIMARRON LUMBER & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | CINCINNATI CHILDREN'S | | 0.00 | NA | NA | 0.00 |
| | CINDY HICKS | | 0.00 | NA | NA | 0.00 |
| | CINDY SCHWEERS | | 0.00 | NA | NA | 0.00 |
| | CINTAS CORPORATION #142 | | 3,626.63 | NA | NA | 0.00 |
| | CIRCLE ENVIRONMENTAL | | 0.00 | NA | NA | 0.00 |
| | CITARELLA FINE FOODS | | 0.00 | NA | NA | 0.00 |
| | CITISTREET RETIREMENT SERV | | 4,107.50 | NA | NA | 0.00 |
| | CITY MILL | | 0.00 | NA | NA | 0.00 |
| | CITYSCAPE GARDEN & DESIGN | | 0.00 | NA | NA | 0.00 |
| | CLARIANT CORP | | 0.00 | NA | NA | 0.00 |
| | CLARK FARMS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CLARK INTERNATIONAL CORP | | 0.00 | NA | NA | 0.00 |
| | CLARK INTERNATIONAL CORP | | 0.00 | NA | NA | 0.00 |
| | CLARK INTERNATIONAL CORP | | 61.00 | NA | NA | 0.00 |
| | CLASS GRASS GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | CLEAN CARTS SALES & SERVICE | | 0.00 | NA | NA | 0.00 |
| | CLINTON POWER | | 0.00 | NA | NA | 0.00 |
| | CMI | | 0.00 | NA | NA | 0.00 |
| | CNW, FOOD 4 LESS | | 0.00 | NA | NA | 0.00 |
| | COASTAL EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | COBORN'S, INC. | | 0.00 | NA | NA | 0.00 |
| | COFFEE CREEK WINE SHOP | | 0.00 | NA | NA | 0.00 |
| | COLCHESTER PLACE | | 0.00 | NA | NA | 0.00 |
| | COLLEGIATE LOWER SCHOOL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COLSON CASTER CORP | | 0.00 | NA | NA | 0.00 |
| | COMERCIAL TREVINO DE REYNOSA | | 0.00 | NA | NA | 0.00 |
| | COMERCIALIZADORA AXIMEX | | 0.00 | NA | NA | 0.00 |
| | COMMERCE INTERNATIONAL | | 0.00 | NA | NA | 0.00 |
| | COMMERCIAL REFRIGERATION CO. | | 0.00 | NA | NA | 0.00 |
| | COMMERCIAL SERV. INNOVATION | | 0.00 | NA | NA | 0.00 |
| | COMPACT POWER SERVICE, LLC | | 0.00 | NA | NA | 0.00 |
| | COMPANIA GOLY S.A. | | 0.00 | NA | NA | 0.00 |
| | COMPANIA GOLY, S.A. | | 0.00 | NA | NA | 0.00 |
| | COMPASS CONSOLIDATORS/UNITED | | 0.00 | NA | NA | 0.00 |
| | COMPDATA SURVEYS | | 0.00 | NA | NA | 0.00 |
| | COMPLIANCE CENTER, THE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | COMPONENT MARKETING, INC | | 0.00 | NA | NA | 0.00 |
| | COMPUSA # 0214 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA # 174 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA # 615 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA #0343 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA #172 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA #349 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA #557 | | 0.00 | NA | NA | 0.00 |
| | COMPUSA-EXPENSE PAYABLE DEPT | | 0.00 | NA | NA | 0.00 |
| | CONFETTI JUNCTION | | 0.00 | NA | NA | 0.00 |
| | CONTRERAS,HUGO A ATTN PARENT / LEGAL GUARD | | 0.00 | NA | NA | 0.00 |
| | COOK'S NURSERY | | 0.00 | NA | NA | 0.00 |
| | COOPER MATERIALS HANDLING | | 0.00 | NA | NA | 0.00 |
| | COPPEL CORPORATION | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CORP ACCT CENTER EAST AP | | 0.00 | NA | NA | 0.00 |
| | CORP ACCT CENTER WEST AP | | 0.00 | NA | NA | 0.00 |
| | CORRADO'S | | 0.00 | NA | NA | 0.00 |
| | COST PLUS INC | | 0.00 | NA | NA | 0.00 |
| | COST RIGHT NASSAU | | 0.00 | NA | NA | 0.00 |
| | COSTCO WHOLESALE | | 0.00 | NA | NA | 0.00 |
| | COST-U-LESS, INC. | | 0.00 | NA | NA | 0.00 |
| | COUNTRY FLORAL SUPPLY | | 0.00 | NA | NA | 0.00 |
| | COUNTY OF HENRICO | | 0.00 | NA | NA | 0.00 |
| | COX SALES & SERVICE, INC | | 0.00 | NA | NA | 0.00 |
| | COYNE TEXTILE SERVICES | | 516.35 | NA | NA | 0.00 |
| | CRAFT COMMUNICATIONS INC | | 0.00 | NA | NA | 0.00 |
| | CRAFT EQUIPMENT COMPANY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CRANE AMERICA SERVICES | | 486.04 | NA | NA | 0.00 |
| | CREATIVE CONVENIENCE CORP | | 0.00 | NA | NA | 0.00 |
| | CREATURE COMFORTS | | 0.00 | NA | NA | 0.00 |
| | CREEDEN AND ASSOCIATES INC | | 0.00 | NA | NA | 0.00 |
| | CREEK FEED & PET | | 0.00 | NA | NA | 0.00 |
| | CREEKSIDE GARDENS | | 0.00 | NA | NA | 0.00 |
| | CRESCO EQUIPMENT CO | | 0.00 | NA | NA | 0.00 |
| | CRONATRON WELDING SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | CROSSAIR LLC | | 0.00 | NA | NA | 0.00 |
| | CROWN LIFT TRUCKS | | 0.00 | NA | NA | 0.00 |
| | CROWN PRODUCTS COMPANY | | 0.00 | NA | NA | 0.00 |
| | CROWN ROLL LEAF,INC | | 178.01 | NA | NA | 0.00 |
| | CRYSTAL ICE COMPANY, INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | CSK AUTOMOTIVE | | 0.00 | NA | NA | 0.00 |
| | CTSC | | 0.00 | NA | NA | 0.00 |
| | CUBICLES PLUS, INC. | | 0.00 | NA | NA | 0.00 |
| | CUSTOM FINISHES INC | | 0.00 | NA | NA | 0.00 |
| | CUSTOM MANUFACTURING CORP | | 0.00 | NA | NA | 0.00 |
| | CUSTOM WOODWORK INC | | 0.00 | NA | NA | 0.00 |
| | CVS MERIDIAN INC | | 0.00 | NA | NA | 0.00 |
| | CVS PHARMACY, INC | | 0.00 | NA | NA | 0.00 |
| | CYBERSCIENCE CORPORATION | | 2,599.00 | NA | NA | 0.00 |
| | CYBERSOURCE | | 87.00 | NA | NA | 0.00 |
| | DACO CORP | | 0.00 | NA | NA | 0.00 |
| | DAN MAJESKI NURSERIES | | 0.00 | NA | NA | 0.00 |
| | DANMAY CORPORATION | | 0.00 | NA | NA | 0.00 |
| | DARICE/PAT CATANS | | 0.00 | NA | NA | 0.00 |
| | DAVID LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DAVID LOCHER/MACY'S MAINT. | | 0.00 | NA | NA | 0.00 |
| | DAVID MATTESON | | 0.00 | NA | NA | 0.00 |
| | DAVID VIVANCOS | | 0.00 | NA | NA | 0.00 |
| | DAVIS MONTHAN COMMISSIARY | | 0.00 | NA | NA | 0.00 |
| | DAWN INDUSTRIES D/B/A | | 0.00 | NA | NA | 0.00 |
| | DAWSON & JONES EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | DAY MOTOR SPORTS | | 0.00 | NA | NA | 0.00 |
| | DEARBORN FARMS | | 0.00 | NA | NA | 0.00 |
| | DEBORAH MORRIS | | 0.00 | NA | NA | 0.00 |
| | DEDICATED GLOBAL LOGISTICS, | | 0.00 | NA | NA | 0.00 |
| | DEE'S NURSERY | | 0.00 | NA | NA | 0.00 |
| | DEFELSKO CORPORATION | | 0.00 | NA | NA | 0.00 |
| | DEFENSE ASSOCIATES INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DELTA DENTAL | | 5,347.24 | NA | NA | 0.00 |
| | DELTA DENTAL | | 0.00 | NA | NA | 0.00 |
| | DELUXE FOODS OF APTOS | | 0.00 | NA | NA | 0.00 |
| | DELUXE SYSTEMS, INC | | 0.00 | NA | NA | 0.00 |
| | DENISE LARSON KIVETT | | 0.00 | NA | NA | 0.00 |
| | DENNIS MANAGEMENT | | 0.00 | NA | NA | 0.00 |
| | DENVILLE FOODTOWN# 243 | | 0.00 | NA | NA | 0.00 |
| | DEPAOLO, MARK/UNITED | | 0.00 | NA | NA | 0.00 |
| | DEPIERO FARMS | | 0.00 | NA | NA | 0.00 |
| | DEPT OF FOOD & AGRICULTURE | | 0.00 | NA | NA | 0.00 |
| | DEPT OF MOTOR VEHICLES | | 0.00 | NA | NA | 0.00 |
| | DEQ | | 0.00 | NA | NA | 0.00 |
| | DESOTO TOWN & COUNTRY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DEWAYNE'S HOME & GARDEN | | 0.00 | NA | NA | 0.00 |
| | DEZ DEZ NATIONAL MARKET #2 | | 0.00 | NA | NA | 0.00 |
| | DHL EXPRESS (USA) INC | | 0.00 | NA | NA | 0.00 |
| | DIAMOND GRAPHICS/UNITED | | 0.00 | NA | NA | 0.00 |
| | DIAMOND SPRINGS WATER CO | | 0.00 | NA | NA | 0.00 |
| | DICK JONES SALES, INC | | 0.00 | NA | NA | 0.00 |
| | DIERBERGS MARKETS | | 0.00 | NA | NA | 0.00 |
| | DIGREGORY GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | DILLON EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | DILLON SUPPLY | | 0.00 | NA | NA | 0.00 |
| | DISCOUNT STORE FIXTURES | | 0.00 | NA | NA | 0.00 |
| | DISCOVER NETWORK | | 0.00 | NA | NA | 0.00 |
| | DISENSO GROUP | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DISPLAY DEPOT INC | | 0.00 | NA | NA | 0.00 |
| | DISPLAY PRODUCTS INC | | 0.00 | NA | NA | 0.00 |
| | DISPLAY SPECIALTIES, INC | | 0.00 | NA | NA | 0.00 |
| | DISPLAYS & DISPLAYS | | 0.00 | NA | NA | 0.00 |
| | DIVERSIFIED DISTRIBUTION | | 0.00 | NA | NA | 0.00 |
| | DIVERSIFIED SOURCING | | 2,033.44 | NA | NA | 0.00 |
| | DIVISIONAL PROCUREMENT PCARD | | 0.00 | NA | NA | 0.00 |
| | D-M-E COMPANY | | 0.00 | NA | NA | 0.00 |
| | DOC MAINTENANCE | | 0.00 | NA | NA | 0.00 |
| | DOC'S DRUG | | 0.00 | NA | NA | 0.00 |
| | DOFASCO TUBULAR/UNITED | | 0.00 | NA | NA | 0.00 |
| | DOLLAR GENERAL CORPORATION | | 0.00 | NA | NA | 0.00 |
| | DOLLAR TREE DISTRIBUTION INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DOLPHIN TRADING CORP OF | | 0.00 | NA | NA | 0.00 |
| | DOMINION CHEMICAL CO | | 12,616.70 | NA | NA | 0.00 |
| | DOMINION HANDLING, INC. | | 0.00 | NA | NA | 0.00 |
| | DON QUIJOTE (USA) CO LTD | | 0.00 | NA | NA | 0.00 |
| | DOTHAN NURSERIES | | 0.00 | NA | NA | 0.00 |
| | DOUBLE K COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | DOVE DATA PRODUCTS INC. | | 0.00 | NA | NA | 0.00 |
| | DOVERCO INC. | | 0.00 | NA | NA | 0.00 |
| | DR MARLA I MCGEORGE | | 0.00 | NA | NA | 0.00 |
| | DR. JOHN R. PELTON D.D.S. | | 0.00 | NA | NA | 0.00 |
| | DRH JANITORIAL OPERATIONS | | 7,900.00 | NA | NA | 0.00 |
| | DRUG FAIR GROUP, INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | DUBINER INDUSTRIES LTD | | 0.00 | NA | NA | 0.00 |
| | DUGGINS ENTERPRISES | | 0.00 | NA | NA | 0.00 |
| | DUN & BRADSTREET BUSINE | | 3,453.58 | NA | NA | 0.00 |
| | DUNCAN MACINTOSH CO | | 0.00 | NA | NA | 0.00 |
| | DUNDEE PRODUCTS/UNITED | | 0.00 | NA | NA | 0.00 |
| | DUNHILL STAFFING SYSTEMS INC | | 0.00 | NA | NA | 0.00 |
| | DUNN POWERS MAT'L HDL | | 0.00 | NA | NA | 0.00 |
| | DURHAM MEDICAL LIMITED | | 0.00 | NA | NA | 0.00 |
| | E R A, S.A. | | 0.00 | NA | NA | 0.00 |
| | E Z STORAGE CORPORATION | | 0.00 | NA | NA | 0.00 |
| | E. ALEXANDER & ASSOCIATES | | 0.00 | NA | NA | 0.00 |
| | EAGLE PARTS & PRODUCTS, INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EAGLE TECHNOLOGY | | 0.00 | NA | NA | 0.00 |
| | EARL MAY SEED | | 0.00 | NA | NA | 0.00 |
| | EAST COAST LUMBER | | 0.00 | NA | NA | 0.00 |
| | EASTER SEAL GOODWILL INDUST | | 0.00 | NA | NA | 0.00 |
| | EASTERN SHORE DISTRIBUTING | | 0.00 | NA | NA | 0.00 |
| | EASTERN STEEL FASTENERS | | 0.00 | NA | NA | 0.00 |
| | EASTMAN & SMITH LTD | | 0.00 | NA | NA | 0.00 |
| | EAT STREET FLATS CONDOMINIUM | | 0.00 | NA | NA | 0.00 |
| | EC BARTON & CO | | 0.00 | NA | NA | 0.00 |
| | ECKTAR NURSERY | | 0.00 | NA | NA | 0.00 |
| | ECONOMY RESTAURANT & BAR | | 0.00 | NA | NA | 0.00 |
| | ECONOMY RESTAURANT FIXTURES | | 0.00 | NA | NA | 0.00 |
| | EDUARDO LOAYZA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EDWARDS INDUS SALES/UNITED | | 0.00 | NA | NA | 0.00 |
| | EGER PRODUCTS INC | | 5,975.05 | NA | NA | 0.00 |
| | EL MUNDO DEPT. STORES | | 0.00 | NA | NA | 0.00 |
| | ELECTRI-CABLE ASSEMBLIES | | 0.00 | NA | NA | 0.00 |
| | ELECTRICAL EQUIPMENT CO | | 0.00 | NA | NA | 0.00 |
| | ELECTRICAL SOUTH, INC. | | 0.00 | NA | NA | 0.00 |
| | ELGIN AIR FORCE BASE | | 0.00 | NA | NA | 0.00 |
| | ELITE FENCE INC | | 0.00 | NA | NA | 0.00 |
| | ELIZABETH MACE | | 0.00 | NA | NA | 0.00 |
| | EMBALLAGE MONTREAL EXPRESS | | 0.00 | NA | NA | 0.00 |
| | EMC | | 0.00 | NA | NA | 0.00 |
| | EMERALD MARKET SUPPLY | | 0.00 | NA | NA | 0.00 |
| | EMERGENT BIOSOLUTIONS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EMI PLASTICS EQUIPMENT | | 808.56 | NA | NA | 0.00 |
| | EMKA INC | | 1,750.00 | NA | NA | 0.00 |
| | EMORY WILSON INDUSTRIAL LLC | | 0.00 | NA | NA | 0.00 |
| | EMPLOYMENT GUIDE, THE | | 1,603.98 | NA | NA | 0.00 |
| | ENGINEERING SUPPLY & IMAGING | | 0.00 | NA | NA | 0.00 |
| | ENGRAVERS | | 725.00 | NA | NA | 0.00 |
| | ENTEC POLYMERS, LLC | | 222,385.87 | NA | NA | 0.00 |
| | ENTENMANN'S | | 0.00 | NA | NA | 0.00 |
| | ENTENMANN'S BAKERY | | 0.00 | NA | NA | 0.00 |
| | EPCO DIVISION OF JOHN BR | | 0.00 | NA | NA | 0.00 |
| | ERNEST DAVENPORT | | 0.00 | NA | NA | 0.00 |
| | ERNIE'S SHOPPING CART | | 0.00 | NA | NA | 0.00 |
| | EUROPA S.A. C.V. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EVANS EQUIPMENT COMPANY | | 0.00 | NA | NA | 0.00 |
| | EVANS,GAUGE ATTN PARENT / LEGAL GUARDIAN | | 0.00 | NA | NA | 0.00 |
| | EVERGLADES DIRECT | | 0.00 | NA | NA | 0.00 |
| | EVERGREEN SHIPPING AGENCY | | 0.00 | NA | NA | 0.00 |
| | EXECUSYSTEMS | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #1094 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #1107 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #1135 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #675 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #7002 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #746 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE #8071 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE / STORAGE | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE MANAGEMENT INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | EXTRA SPACE STORAGE | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE #1156 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE #1208 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE #8092 | | 0.00 | NA | NA | 0.00 |
| | EXTRA SPACE STORAGE OF RIVER | | 0.00 | NA | NA | 0.00 |
| | EXXONMOBIL CHEMICAL CO | | 0.00 | NA | NA | 0.00 |
| | F D WILSON TRUCKING CO INC | | 2,072.64 | NA | NA | 0.00 |
| | FACTORY CARD OUTLET | | 0.00 | NA | NA | 0.00 |
| | FACTORY SUPPLY, INC. | | 0.00 | NA | NA | 0.00 |
| | FADDEGONS NURSERY INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FAIRWAY MARKET | | 0.00 | NA | NA | 0.00 |
| | FAIRWAY MARKET | | 0.00 | NA | NA | 0.00 |
| | FAIRWAY MARKET | | 0.00 | NA | NA | 0.00 |
| | FAIRWAY MARKETS | | 0.00 | NA | NA | 0.00 |
| | FAMILY CHRISTIAN STORE | | 0.00 | NA | NA | 0.00 |
| | FAMILY DOLLAR | | 0.00 | NA | NA | 0.00 |
| | FAMOUS DAVE'S BARBEQUE | | 0.00 | NA | NA | 0.00 |
| | FAN TASTIC THRIFT | | 0.00 | NA | NA | 0.00 |
| | FANE COMPANY | | 0.00 | NA | NA | 0.00 |
| | FARMERS MARKET INC | | 0.00 | NA | NA | 0.00 |
| | FASTENAL COMPANY | | 3,438.41 | NA | NA | 0.00 |
| | FAYETTE CUSTOM MILLWORK | | 0.00 | NA | NA | 0.00 |
| | FEDERATED CO-OPS | | 0.00 | NA | NA | 0.00 |
| | FEDERATED CORPORATE SERVICES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FEDERATED DEPARTMENT STORES | | 0.00 | NA | NA | 0.00 |
| | FEDEX KINKOS | | 0.00 | NA | NA | 0.00 |
| | FEDEX KINKO'S | | 0.00 | NA | NA | 0.00 |
| | FEDEX NATIONAL LTL | | 0.00 | NA | NA | 0.00 |
| | FEEDERS SUPPLY COMPANY | | 0.00 | NA | NA | 0.00 |
| | FERGUSON ENTERPRISES,INC. | | 0.00 | NA | NA | 0.00 |
| | FESTIVAL FOODS | | 0.00 | NA | NA | 0.00 |
| | FIBRE INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | FILENE'S BASEMENT | | 0.00 | NA | NA | 0.00 |
| | FINISHING CO, THE | | 0.00 | NA | NA | 0.00 |
| | FIRESTONE BUILDING PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | FIREWORKS SUPERMARKETS OF | | 0.00 | NA | NA | 0.00 |
| | FIRE-X CORPORATION | | 0.00 | NA | NA | 0.00 |
| | FISHER SCIENTIFIC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FLAGG'S GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | FLOWERLAND GARDEN CENTERS | | 0.00 | NA | NA | 0.00 |
| | FLOWERS BAKING COMPANY | | 0.00 | NA | NA | 0.00 |
| | FLYNN, THIEL, BOUTELL/UNITED | | 0.00 | NA | NA | 0.00 |
| | FOOD CIRCUS SUPERMKTS | | 0.00 | NA | NA | 0.00 |
| | FOOD CITY SUPERMARKETS | | 0.00 | NA | NA | 0.00 |
| | FOOD EQUIPMENT BROKERAGE | | 0.00 | NA | NA | 0.00 |
| | FOODMASTERS SUPER | | 0.00 | NA | NA | 0.00 |
| | FOODS OF ALL NATIONS | | 0.00 | NA | NA | 0.00 |
| | FOODTOWN | | 0.00 | NA | NA | 0.00 |
| | FORCE AMERICA | | 0.00 | NA | NA | 0.00 |
| | FORD MOTOR CREDIT COMPANY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FOREST LAKE GREENHOUSES | | 0.00 | NA | NA | 0.00 |
| | FOREVER D TACK & FEED | | 0.00 | NA | NA | 0.00 |
| | FORKLIFTS OF MINNESOTA, INC | | 0.00 | NA | NA | 0.00 |
| | FORMAN MILLS | | 0.00 | NA | NA | 0.00 |
| | FORMRITE COMPANIES | | 0.00 | NA | NA | 0.00 |
| | FORT VALLEY NURSERY | | 0.00 | NA | NA | 0.00 |
| | FORTUNOFF SERVICE COMPANY | | 0.00 | NA | NA | 0.00 |
| | FRANK W. KERR COMPANY | | 0.00 | NA | NA | 0.00 |
| | FRED HILL AND SON CO. | | 0.00 | NA | NA | 0.00 |
| | FRED MEYER - PORTLAND | | 0.00 | NA | NA | 0.00 |
| | FREDON HANDLING INC | | 0.00 | NA | NA | 0.00 |
| | FRENCHTOWN GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | FRESH BRANDS DIST INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | FRESNO RACK & SHELVING INC | | 0.00 | NA | NA | 0.00 |
| | FRIEDMAN & COMPANY | | 0.00 | NA | NA | 0.00 |
| | FRIEDMAN BROS HARDWARE | | 0.00 | NA | NA | 0.00 |
| | FRONTLINE, INCORPORATED | | 0.00 | NA | NA | 0.00 |
| | FRY'S | | 0.00 | NA | NA | 0.00 |
| | FURNEY'S NURSRY | | 0.00 | NA | NA | 0.00 |
| | G & G SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | G&K SERVICES | | 666.83 | NA | NA | 0.00 |
| | G.I. JOE'S | | 0.00 | NA | NA | 0.00 |
| | GAFFIN STORE EQUIPMENT INC | | 0.00 | NA | NA | 0.00 |
| | GAIL ISRAEL | | 0.00 | NA | NA | 0.00 |
| | GALAXY GARDENS | | 0.00 | NA | NA | 0.00 |
| | GALE WELDING AND MACHINE | | 0.00 | NA | NA | 0.00 |
| | GALE'S BRUNSWICK | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GALES GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | GALLITO DISPLAY, DBA AS TORR | | 0.00 | NA | NA | 0.00 |
| | GAMBOA,ETHAN | | 0.00 | NA | NA | 0.00 |
| | GANDER MOUNTAIN | | 0.00 | NA | NA | 0.00 |
| | GAP | | 0.00 | NA | NA | 0.00 |
| | GAP CANADA, INC | | 0.00 | NA | NA | 0.00 |
| | GARDEN CENTRE GROUP CO-OP | | 0.00 | NA | NA | 0.00 |
| | GARDEN SOUL | | 0.00 | NA | NA | 0.00 |
| | GARDEN STATE SCHOOL FURNITUR | | 0.00 | NA | NA | 0.00 |
| | GARDEN WORLD | | 0.00 | NA | NA | 0.00 |
| | GARDEN WORLD | | 0.00 | NA | NA | 0.00 |
| | GART SPORTS | | 0.00 | NA | NA | 0.00 |
| | GARVEY PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | GATEKEEPER SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | GAYLE BEAUDOIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GEMS SENSORS INC | | 0.00 | NA | NA | 0.00 |
| | GENESYS CONFERENCING | | 441.94 | NA | NA | 0.00 |
| | GENWORTH LIFE & HEALTH INS | | 0.00 | NA | NA | 0.00 |
| | GEORGE GUFFEY | | 0.00 | NA | NA | 0.00 |
| | GEREN'S FARM SUPPLY | | 0.00 | NA | NA | 0.00 |
| | GERKENS FEED & GRAIN | | 0.00 | NA | NA | 0.00 |
| | GERTEN GREENHOUSES, INC. | | 0.00 | NA | NA | 0.00 |
| | GESCAN | | 0.00 | NA | NA | 0.00 |
| | GIBSON MERCHANDISE GROUP | | 0.00 | NA | NA | 0.00 |
| | GILL MARINE CORP | | 0.00 | NA | NA | 0.00 |
| | GITTLEMAN MANAGEMENT CORP | | 0.00 | NA | NA | 0.00 |
| | GLENVILLE BEVERAGE | | 0.00 | NA | NA | 0.00 |
| | GLIDE RITE CORP | | 0.00 | NA | NA | 0.00 |
| | GLOBAL EQUIPMENT - NY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GLOBAL EQUIPMENT CO - GA | | 0.00 | NA | NA | 0.00 |
| | GLOBAL EQUIPMENT COMPANY | | 0.00 | NA | NA | 0.00 |
| | GLOBAL SHOP | | 0.00 | NA | NA | 0.00 |
| | GLOBAL TRADING SERVICES INC | | 0.00 | NA | NA | 0.00 |
| | GOLDEN FOODS SUPER MARKET | | 0.00 | NA | NA | 0.00 |
| | GOLDEN PERSONNEL SVCS INC | | 0.00 | NA | NA | 0.00 |
| | GOLF AND TENNIS PRO SHOP INC | | 0.00 | NA | NA | 0.00 |
| | GOLUB CORPORATION | | 0.00 | NA | NA | 0.00 |
| | GOOD SAMARITAN VILLAGE | | 0.00 | NA | NA | 0.00 |
| | GOODWAY TECHNOLOGIES CORP | | 0.00 | NA | NA | 0.00 |
| | GOODWILL | | 0.00 | NA | NA | 0.00 |
| | GOODWILL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOODWILL - SALEM, VA | | 0.00 | NA | NA | 0.00 |
| | GOODWILL - SUNCOAST, INC | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | GOODWILL INDUSTRIES BIG BEND | | 0.00 | NA | NA | 0.00 |
| | GOODWILL OF CENTRAL IND | | 0.00 | NA | NA | 0.00 |
| | GOODWILL RETAIL SERVICES INC | | 0.00 | NA | NA | 0.00 |
| | GOODWILL SOUTH FLORIDA | | 0.00 | NA | NA | 0.00 |
| | GOODWILL-ABVI | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GOODWILL-GULFSTREAM | | 0.00 | NA | NA | 0.00 |
| | GOODY'S FAMILY CLOTHING | | 0.00 | NA | NA | 0.00 |
| | GOT-RACK.COM | | 0.00 | NA | NA | 0.00 |
| | GOURMET GALLERY | | 0.00 | NA | NA | 0.00 |
| | GOURMET GLATT EMPORIUM | | 0.00 | NA | NA | 0.00 |
| | GRAINGER | | 0.00 | NA | NA | 0.00 |
| | GRAINGER INC | | 0.00 | NA | NA | 0.00 |
| | GRAND & BENEDICTS, INC. | | 0.00 | NA | NA | 0.00 |
| | GRANDMA'S GARDENS | | 0.00 | NA | NA | 0.00 |
| | GREAT A&P TEA CO., INC., THE | | 0.00 | NA | NA | 0.00 |
| | GREEN ACRES | | 0.00 | NA | NA | 0.00 |
| | GREEN ACRES NURSERY & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | GREEN BARN GARDEN CENTER INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GREEN GUARD FIRST AID & SAFE | | 0.00 | NA | NA | 0.00 |
| | GREEN MOUNTAIN TRANSPLANTS | | 0.00 | NA | NA | 0.00 |
| | GREEN THUMB INTERNATIONAL | | 0.00 | NA | NA | 0.00 |
| | GREENBRIER NURSERY | | 0.00 | NA | NA | 0.00 |
| | GREENSCAPE GARDENS | | 0.00 | NA | NA | 0.00 |
| | GREENSIDE UP NURSERY | | 0.00 | NA | NA | 0.00 |
| | GREENSOUTH EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | GREGORY EQUIPMENT INC | | 0.00 | NA | NA | 0.00 |
| | GRIP-TEK | | 0.00 | NA | NA | 0.00 |
| | GROCERS SUPPLY CO INC, THE | | 0.00 | NA | NA | 0.00 |
| | GROCERS SUPPLY/MASTER BILT | | 0.00 | NA | NA | 0.00 |
| | GROCERY OUTLET | | 0.00 | NA | NA | 0.00 |
| | GROCERY OUTLET | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | GROCERY OUTLET WAREHOUSE | | 0.00 | NA | NA | 0.00 |
| | GRO-MAC ASSOC INC | | 0.00 | NA | NA | 0.00 |
| | GULF COAST EQUINE & PET CTR | | 0.00 | NA | NA | 0.00 |
| | GULLO'S GARDEN CENTER LLC | | 0.00 | NA | NA | 0.00 |
| | GURU EXPRESS MARKETS | | 0.00 | NA | NA | 0.00 |
| | GURZO, VINCENT R | | 0.00 | NA | NA | 0.00 |
| | GUY PARSONS VALUE SOLUTIONS | | 6,000.00 | NA | NA | 0.00 |
| | H E BUTT | | 0.00 | NA | NA | 0.00 |
| | H H GREGG APPLIANCES | | 0.00 | NA | NA | 0.00 |
| | H MUEHLSTEIN & CO INC | | 0.00 | NA | NA | 0.00 |
| | HAGEMEYER NORTH AMERICA INC | | 0.00 | NA | NA | 0.00 |
| | HAGGEN FOODS- BELLINGHAM, WA | | 0.00 | NA | NA | 0.00 |
| | HAIRFIELD MORTON PLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HAJOCA CORPORATION | | 5.00 | NA | NA | 0.00 |
| | HAKALIR, S.A. | | 0.00 | NA | NA | 0.00 |
| | HAMMOND ROTO-FINISH | | 0.00 | NA | NA | 0.00 |
| | HAMPSON,LORETTA | | 0.00 | NA | NA | 0.00 |
| | HANAHREUM MART INC | | 0.00 | NA | NA | 0.00 |
| | HANGERS UNLIMITED INC | | 0.00 | NA | NA | 0.00 |
| | HARBOR METAL TREATING/UNITED | | 0.00 | NA | NA | 0.00 |
| | HARBOUR 92 CONDOMINIUM | | 0.00 | NA | NA | 0.00 |
| | HARBOUR 92 CONDOMINIUMS | | 0.00 | NA | NA | 0.00 |
| | HARLINGEN BONE AND JOINT | | 0.00 | NA | NA | 0.00 |
| | HARMON STORES, INC | | 0.00 | NA | NA | 0.00 |
| | HARMONY FARM SUPPLY | | 0.00 | NA | NA | 0.00 |
| | HARRISON EQUIPMENT CO., INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HARTFORD, THE | | 1,025.60 | NA | NA | 0.00 |
| | HARTLEY TRANSPORTATION LLC | | 0.00 | NA | NA | 0.00 |
| | HARVEY GARDEN FARM | | 0.00 | NA | NA | 0.00 |
| | HAWAII PLANNING MILL LTD | | 0.00 | NA | NA | 0.00 |
| | HCW, LLC | | 0.00 | NA | NA | 0.00 |
| | HEIM GROUP, THE | | 2,362.34 | NA | NA | 0.00 |
| | HELPNET | | 0.00 | NA | NA | 0.00 |
| | HENDERSON & ASSOCIATES | | 2,440.00 | NA | NA | 0.00 |
| | HENDERSON PUBLIC SCHO0LS | | 0.00 | NA | NA | 0.00 |
| | HENRY BROKENBROUGH | | 0.00 | NA | NA | 0.00 |
| | HEROLD'S FARM | | 0.00 | NA | NA | 0.00 |
| | HERTZ EQUIPMENT RENTAL | | 0.00 | NA | NA | 0.00 |
| | HERTZ EQUIPMENT RENTAL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HERTZ KINGSTON | | 0.00 | NA | NA | 0.00 |
| | HEW INDUSTRIES INC | | 0.00 | NA | NA | 0.00 |
| | HEWLETT PACKARD COMPANY | | 0.00 | NA | NA | 0.00 |
| | HEWLETT-PACKARD FINANCIAL | | 4,040.70 | NA | NA | 0.00 |
| | HICKORY HARDWARE | | 0.00 | NA | NA | 0.00 |
| | HICKS NURSERIES | | 0.00 | NA | NA | 0.00 |
| | HIGHLAND RURAL KING | | 0.00 | NA | NA | 0.00 |
| | HIGHSMITH INC | | 0.00 | NA | NA | 0.00 |
| | HILLCREST GARDEN | | 0.00 | NA | NA | 0.00 |
| | HILLERMAN NURSERY & FLORIST | | 0.00 | NA | NA | 0.00 |
| | HILZINGER FARM | | 0.00 | NA | NA | 0.00 |
| | HIONIS GREENHOUSES INC | | 0.00 | NA | NA | 0.00 |
| | H-MART PORTLAND INC | | 0.00 | NA | NA | 0.00 |
| | H-MART PORTLAND, INC. | | 0.00 | NA | NA | 0.00 |
| | HOBBY LOBBY, INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HOERR NURSERY | | 0.00 | NA | NA | 0.00 |
| | HOKUA | | 0.00 | NA | NA | 0.00 |
| | HOLA HOME FURNISHINGS CO | | 0.00 | NA | NA | 0.00 |
| | HOLCOMB GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | HOME DEPOT CANADA | | 0.00 | NA | NA | 0.00 |
| | HOME DEPOT OF CANADA INC | | 0.00 | NA | NA | 0.00 |
| | HOME LIQUORS | | 0.00 | NA | NA | 0.00 |
| | HOMESTEAD GARDENS | | 0.00 | NA | NA | 0.00 |
| | HOMESTEAD MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | HONEYMAN RENT ALL | | 0.00 | NA | NA | 0.00 |
| | HOOKSETT FIREWORKS | | 0.00 | NA | NA | 0.00 |
| | HORIZON ENVIRONMENTAL | | 0.00 | NA | NA | 0.00 |
| | HORIZON PLASTICS COMPANY LTD | | 37,786.72 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HORTICULTURAL SERVICES INC | | 0.00 | NA | NA | 0.00 |
| | HORTICULTURAL SERVICES, INC | | 0.00 | NA | NA | 0.00 |
| | HOTEL SUPPLY WAREHOUSE | | 0.00 | NA | NA | 0.00 |
| | HOUSING AUTHORITY OF THE | | 0.00 | NA | NA | 0.00 |
| | HOWD & LUDORF | | 0.00 | NA | NA | 0.00 |
| | HPM CORPORATION | | 0.00 | NA | NA | 0.00 |
| | HPM DIVISION | | 0.00 | NA | NA | 0.00 |
| | HSN RETAIL OUTLETS | | 0.00 | NA | NA | 0.00 |
| | HUBERT DIST. CO. | | 0.00 | NA | NA | 0.00 |
| | HUDSON ENVIRONMTL SVC/UNITED | | 0.00 | NA | NA | 0.00 |
| | HUDSON TOOL & DIE | | 0.00 | NA | NA | 0.00 |
| | HUDSONS BAY CO. | | 0.00 | NA | NA | 0.00 |
| | HUDSON'S BAY COMPANY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | HUDSON'S BAY COMPANY | | 0.00 | NA | NA | 0.00 |
| | HUFF MARK S CPA | | 0.00 | NA | NA | 0.00 |
| | HYVEE, INC | | 0.00 | NA | NA | 0.00 |
| | IAVARONE BROTHERS | | 0.00 | NA | NA | 0.00 |
| | IBI PACKAGING | | 0.00 | NA | NA | 0.00 |
| | ICM CORP | | 0.00 | NA | NA | 0.00 |
| | ICM INCORPORATED | | 1,022.08 | NA | NA | 0.00 |
| | IDEARC MEDIA CORP | | 417.10 | NA | NA | 0.00 |
| | IMPERIAL BAG & PAPER CO. INC | | 0.00 | NA | NA | 0.00 |
| | IMPRINT TECHNOLOGIES | | 0.00 | NA | NA | 0.00 |
| | IN STORAGE | | 0.00 | NA | NA | 0.00 |
| | INACTIVE RAPID INDUSTRIAL PL | | 0.00 | NA | NA | 0.00 |
| | INBIMA, S.A. | | 0.00 | NA | NA | 0.00 |
| | INCREDIBLE WINE | | 0.00 | NA | NA | 0.00 |
| | INDEPENDENT TOOL &MFG | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INDOFF | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL LAUNDRY | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL PARAMEDICAL | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL RIVET & FASTENER | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL SUPPLY | | 77,000.00 | NA | NA | 0.00 |
| | INDUSTRIAL SUPPLY CORP | | 0.00 | NA | NA | 0.00 |
| | INDUSTRIAL WHEEL & TOOL | | 0.00 | NA | NA | 0.00 |
| | INFORM PRODUCT DEVELOPMENT | | 0.00 | NA | NA | 0.00 |
| | INNOVATIVE SERVICES CO | | 0.00 | NA | NA | 0.00 |
| | IN-REP CO. | | 0.00 | NA | NA | 0.00 |
| | INSTRUMENT & VALVE SERVICES | | 0.00 | NA | NA | 0.00 |
| | INSTRUMENT & VALVE SERVICES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | INTERNATIONAL EXPORT | | 0.00 | NA | NA | 0.00 |
| | INTER-TEL LEASING INC | | 0.00 | NA | NA | 0.00 |
| | INTER-TEL TECHNOLOGIES, INC. | | 430.00 | NA | NA | 0.00 |
| | INTL RETAIL SERVICES GROUP | | 0.00 | NA | NA | 0.00 |
| | IODENT COMPANY | | 0.00 | NA | NA | 0.00 |
| | IOVINE BROTHERS PRODUCE | | 0.00 | NA | NA | 0.00 |
| | IPARTY RETAIL STORES CORP | | 0.00 | NA | NA | 0.00 |
| | ITW-GEMA | | 0.00 | NA | NA | 0.00 |
| | J & M PLATING | | 0.00 | NA | NA | 0.00 |
| | J B DIVERSIFIED | | 0.00 | NA | NA | 0.00 |
| | J W GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | J&M CHILDREN'S CORNER | | 0.00 | NA | NA | 0.00 |
| | J&R ELECTRONICS INC | | 0.00 | NA | NA | 0.00 |
| | J. MANN INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | J. V. CARTER CO | | 0.00 | NA | NA | 0.00 |
| | J.E. FIFER SHEET METAL | | 0.00 | NA | NA | 0.00 |
| | J.G.B.R. INC | | 0.00 | NA | NA | 0.00 |
| | J.P. JARJURA & SONS CO. | | 0.00 | NA | NA | 0.00 |
| | JACKIE BIRD | | 0.00 | NA | NA | 0.00 |
| | JACK'S AQUARIUM & PETS | | 0.00 | NA | NA | 0.00 |
| | JACKSON LEWIS LLP | | 3,961.00 | NA | NA | 0.00 |
| | JACOB'S GARDEN | | 0.00 | NA | NA | 0.00 |
| | JAG GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | JAMCO PRODUCTS INC | | 0.00 | NA | NA | 0.00 |
| | JAMES GAVIGAN | | 0.00 | NA | NA | 0.00 |
| | JAMES MCKENNA | | 0.00 | NA | NA | 0.00 |
| | JAMES MINOR | | 0.00 | NA | NA | 0.00 |
| | JAMES RIVER AIR CONDITIONING | | 7,845.57 | NA | NA | 0.00 |
| | JAMES RIVER RAPID LOGIS | | 166,143.62 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JAMES WHITNEY | | 0.00 | NA | NA | 0.00 |
| | JANICE SEMRICK | | 0.00 | NA | NA | 0.00 |
| | JANICE SEMRICK | | 0.00 | NA | NA | 0.00 |
| | JARVIS EAST | | 0.00 | NA | NA | 0.00 |
| | JARVIS PEMCO | | 0.00 | NA | NA | 0.00 |
| | JARVIS PEMCO | | 1,838.05 | NA | NA | 0.00 |
| | JC PENNEY CO, INC V#73056 | | 0.00 | NA | NA | 0.00 |
| | JEFFERDS COPRORATION | | 0.00 | NA | NA | 0.00 |
| | JEFFERY PRANTL | | 0.00 | NA | NA | 0.00 |
| | JELMA INC/DBA GARY WINE & | | 0.00 | NA | NA | 0.00 |
| | JEMISON INC, DBA STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | JEOFFREY L BURTCH, CHAPTER 7 | | 0.00 | NA | NA | 0.00 |
| | JERRY FERGUSON | | 0.00 | NA | NA | 0.00 |
| | JERRY R POTTER | | 0.00 | NA | NA | 0.00 |
| | JERRY'S BAGS & LABELS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JESS RODRIGUEZ | | 0.00 | NA | NA | 0.00 |
| | JIAXING YIHENG MECHANICAL | | 0.00 | NA | NA | 0.00 |
| | JIM ZORNES | | 0.00 | NA | NA | 0.00 |
| | JIMMIE D. NORMAN | | 0.00 | NA | NA | 0.00 |
| | JIM'S APPLE FARM | | 0.00 | NA | NA | 0.00 |
| | JIREH INTERNATIONAL, INC | | 0.00 | NA | NA | 0.00 |
| | JJES EXPRES | | 0.00 | NA | NA | 0.00 |
| | JLR SALES INC | | 0.00 | NA | NA | 0.00 |
| | JO ANN STORES, INC | | 0.00 | NA | NA | 0.00 |
| | JO GALLOUP CO/UNITED | | 0.00 | NA | NA | 0.00 |
| | JODI SPRIGGS | | 0.00 | NA | NA | 0.00 |
| | JOE RAGAN'S | | 0.00 | NA | NA | 0.00 |
| | JOE'S GROWER | | 0.00 | NA | NA | 0.00 |
| | JOHN BAKER | | 0.00 | NA | NA | 0.00 |
| | JOHN GERMAIN | | 0.00 | NA | NA | 0.00 |
| | JOHN MAPES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | JOHN SUTTI & ASSOCIATES, INC | | 0.00 | NA | NA | 0.00 |
| | JOHN TARVIN | | 0.00 | NA | NA | 0.00 |
| | JOHNSON'S CORNER FARM | | 0.00 | NA | NA | 0.00 |
| | JOHNSON'S SEED & FEED | | 0.00 | NA | NA | 0.00 |
| | JOHNSON'S WORKBENCH | | 0.00 | NA | NA | 0.00 |
| | JONES FOOD STORE EQUIP | | 0.00 | NA | NA | 0.00 |
| | JORGE A BERNARDINO | | 0.00 | NA | NA | 0.00 |
| | JOSEPH DETORFINO | | 0.00 | NA | NA | 0.00 |
| | JOSLIN DISPLAYS, INC. | | 0.00 | NA | NA | 0.00 |
| | JUBILEE MARKET PLACE | | 0.00 | NA | NA | 0.00 |
| | JUST PEACHY | | 0.00 | NA | NA | 0.00 |
| | K & L SALES INC | | 0.00 | NA | NA | 0.00 |
| | K & S GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | K&T MACHINE & WELDING INC | | 0.00 | NA | NA | 0.00 |
| | KAESER COMPRESSORS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KAINES WEST MICHIGAN CO | | 0.00 | NA | NA | 0.00 |
| | KALAMAZOO METAL FINSH | | 0.00 | NA | NA | 0.00 |
| | KAM MC DANIEL CORP | | 0.00 | NA | NA | 0.00 |
| | KAM MCDANIEL CORPORATION | | 0.00 | NA | NA | 0.00 |
| | KATONAH NURSERY | | 0.00 | NA | NA | 0.00 |
| | KAUFMAN & CANOLES | | 0.00 | NA | NA | 0.00 |
| | KEIL BROTHERS, INC | | 0.00 | NA | NA | 0.00 |
| | KELLY'S HOME CENTRE LTD | | 0.00 | NA | NA | 0.00 |
| | KELMAX-DECATUR | | 0.00 | NA | NA | 0.00 |
| | KELTON'S | | 0.00 | NA | NA | 0.00 |
| | KENNEDY'S | | 0.00 | NA | NA | 0.00 |
| | KEN'S CART SERVICE | | 0.00 | NA | NA | 0.00 |
| | KENT BULDING SUPPLIES | | 0.00 | NA | NA | 0.00 |
| | KERN ANALYTICS LLC | | 0.00 | NA | NA | 0.00 |
| | KEVIN HOWARD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KEYSTONE EPW CENTER | | 0.00 | NA | NA | 0.00 |
| | KID CITY | | 0.00 | NA | NA | 0.00 |
| | KIGHTLINGER & GRAY, LLP | | 0.00 | NA | NA | 0.00 |
| | KIMBERLY-CLARK | | 0.00 | NA | NA | 0.00 |
| | KING SUPPLY | | 0.00 | NA | NA | 0.00 |
| | KINGMA'S MARKETS | | 0.00 | NA | NA | 0.00 |
| | KING'S COUNTY MARKET | | 0.00 | NA | NA | 0.00 |
| | KINGS SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | KIRKCONNELL BROTHERS LTD | | 0.00 | NA | NA | 0.00 |
| | KIRKLAND'S STORE, INC. | | 0.00 | NA | NA | 0.00 |
| | KLIER'S NURSERY, INC. | | 0.00 | NA | NA | 0.00 |
| | KLINGER FARM MARKET | | 0.00 | NA | NA | 0.00 |
| | KMART/SEARS-DALLAS AP CENTER | | 0.00 | NA | NA | 0.00 |
| | KOSHER CLUB | | 0.00 | NA | NA | 0.00 |
| | KOSHER GARDEN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KRASDALE FOOD | | 0.00 | NA | NA | 0.00 |
| | KRISTIN BORZYNSKI | | 0.00 | NA | NA | 0.00 |
| | KROGER - ATLANTA, GA | | 0.00 | NA | NA | 0.00 |
| | KROGER - INDIANAPOLIS, IN | | 0.00 | NA | NA | 0.00 |
| | KROGER - MEMPHIS | | 0.00 | NA | NA | 0.00 |
| | KROGER - WESTERVILLE | | 0.00 | NA | NA | 0.00 |
| | KROGER COMPANY | | 0.00 | NA | NA | 0.00 |
| | KRUEGER STEEL & WIRE | | 0.00 | NA | NA | 0.00 |
| | KTA/PHILLIPS ENTERPRISES INC | | 0.00 | NA | NA | 0.00 |
| | KURT IMDURF | | 0.00 | NA | NA | 0.00 |
| | KVA RESISTANCE WELDING | | 0.00 | NA | NA | 0.00 |
| | K-VA-T FOOD STORES, INC | | 0.00 | NA | NA | 0.00 |
| | KWIK TICKET, INC. | | 0.00 | NA | NA | 0.00 |
| | KYANA PACKAGING &INDUSTR. SY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | KYLE OFFICE SUPPLY | | 0.00 | NA | NA | 0.00 |
| | L L BEAN | | 0.00 | NA | NA | 0.00 |
| | L -N- T LEASING LLC | | 0.00 | NA | NA | 0.00 |
| | L.A. REYNOLDS GARDEN SHOWCAS | | 0.00 | NA | NA | 0.00 |
| | LA HACIENDA MEAT MARKET | | 0.00 | NA | NA | 0.00 |
| | LA ROCA SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | LA ROSITA GROCERY | | 0.00 | NA | NA | 0.00 |
| | LAB SAFETY SUPPLY | | 0.00 | NA | NA | 0.00 |
| | LACKLAND AFB/AAFES | | 0.00 | NA | NA | 0.00 |
| | LAKE HOUSE SOUTH ASSOC INC | | 0.00 | NA | NA | 0.00 |
| | LAKESHORE LEARNING MATERIALS | | 0.00 | NA | NA | 0.00 |
| | LAKEVILLE PHARMACY & | | 0.00 | NA | NA | 0.00 |
| | LAND TRANSPORTATION, LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LANG, LARRY | | 0.00 | NA | NA | 0.00 |
| | LARRY BEAUREGARD | | 0.00 | NA | NA | 0.00 |
| | LAST CHANCE | | 0.00 | NA | NA | 0.00 |
| | LATTA EQUIPMENT CO | | 0.00 | NA | NA | 0.00 |
| | LATTA EQUIPMENT COMPANY INC | | 0.00 | NA | NA | 0.00 |
| | LAURA ANN FARMS | | 0.00 | NA | NA | 0.00 |
| | LAVERNIA COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | LAW OFFICE OF CARL D AFRAME | | 0.00 | NA | NA | 0.00 |
| | LAX-C INC. | | 0.00 | NA | NA | 0.00 |
| | LCI COMMUNICATIONS | | 0.00 | NA | NA | 0.00 |
| | LEARNING IS FUN | | 0.00 | NA | NA | 0.00 |
| | LECLAIR RYAN | | 0.00 | NA | NA | 0.00 |
| | LEGAL RESOURCES OF VA INC | | 90.00 | NA | NA | 0.00 |
| | LEWIS DRUG | | 0.00 | NA | NA | 0.00 |
| | LEWIS RENTS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LEXINGTON FARM & GARDEN SERV | | 0.00 | NA | NA | 0.00 |
| | LIBERTY WINE & SPIRITS | | 0.00 | NA | NA | 0.00 |
| | LIFT STAK & STOR INC | | 0.00 | NA | NA | 0.00 |
| | LIFT TRUCK SERVICES | | 0.00 | NA | NA | 0.00 |
| | LILYDALE GARDENS | | 0.00 | NA | NA | 0.00 |
| | LINDA JACOBSEN | | 0.00 | NA | NA | 0.00 |
| | LINDA PRIDGEN | | 0.00 | NA | NA | 0.00 |
| | LINDER'S GREENHOUSES GDN CTR | | 0.00 | NA | NA | 0.00 |
| | LINTON'S GARDEN CENTRE | | 0.00 | NA | NA | 0.00 |
| | LISA MCDANIEL | | 0.00 | NA | NA | 0.00 |
| | LITTLE CREEK ELECTRONICS INC | | 0.00 | NA | NA | 0.00 |
| | LONE STAR COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | LONGS DRUG STORES | | 0.00 | NA | NA | 0.00 |
| | LORENZO'S NURSERY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | LOWES | | 0.00 | NA | NA | 0.00 |
| | LOWE'S | | 0.00 | NA | NA | 0.00 |
| | LOWE'S COMPANIES CANADA, ULC | | 0.00 | NA | NA | 0.00 |
| | LOZANO,MARIA | | 0.00 | NA | NA | 0.00 |
| | LURGAN GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | LYNDE GREENHOUSE & NURSERY | | 0.00 | NA | NA | 0.00 |
| | LYNOAKEN FARMS | | 0.00 | NA | NA | 0.00 |
| | M & T DISTRIBUTORS | | 0.00 | NA | NA | 0.00 |
| | M O'SULLIVAN BROKERAGE | | 882.00 | NA | NA | 0.00 |
| | M&B PET'S INC | | 0.00 | NA | NA | 0.00 |
| | M&R INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | MACK'S APPLES | | 0.00 | NA | NA | 0.00 |
| | MACY'S | | 0.00 | NA | NA | 0.00 |
| | MACY'S | | 0.00 | NA | NA | 0.00 |
| | MACY'S | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MACY'S | | 0.00 | NA | NA | 0.00 |
| | MACY'S #44 | | 0.00 | NA | NA | 0.00 |
| | MACY'S #55 | | 0.00 | NA | NA | 0.00 |
| | MACY'S MIDWEST | | 0.00 | NA | NA | 0.00 |
| | MACY'S NORTH | | 0.00 | NA | NA | 0.00 |
| | MACY'S NORTHWEST | | 0.00 | NA | NA | 0.00 |
| | MACY'S SOMERSET | | 0.00 | NA | NA | 0.00 |
| | MACY'S-SOUTH | | 0.00 | NA | NA | 0.00 |
| | MAGUIRE PRODUCTS | | 190.00 | NA | NA | 0.00 |
| | MALMBORG'S INC | | 0.00 | NA | NA | 0.00 |
| | MALY'S | | 0.00 | NA | NA | 0.00 |
| | MANN ORCHARDS | | 0.00 | NA | NA | 0.00 |
| | MANPOWER OF LANSING MI | | 0.00 | NA | NA | 0.00 |
| | MAPLE LEAF GARDENS | | 0.00 | NA | NA | 0.00 |
| | MARBURN STORES INC | | 0.00 | NA | NA | 0.00 |
| | MARCH INDUSTRIES INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARDERS | | 0.00 | NA | NA | 0.00 |
| | MARIA GARDENS | | 0.00 | NA | NA | 0.00 |
| | MARINE CORPS BASE HI-MUR | | 0.00 | NA | NA | 0.00 |
| | MARKET BASKET | | 0.00 | NA | NA | 0.00 |
| | MARKET BASKET | | 0.00 | NA | NA | 0.00 |
| | MARKET SERVICES INC | | 2,320.00 | NA | NA | 0.00 |
| | MAROD SUPERMARKETS | | 0.00 | NA | NA | 0.00 |
| | MAROD SUPERMARKETS,INC | | 0.00 | NA | NA | 0.00 |
| | MARTHA'S VINEYARD FAMILY | | 0.00 | NA | NA | 0.00 |
| | MARTIN KARP | | 0.00 | NA | NA | 0.00 |
| | MARTIN MICROSCOPE COMPANY | | 0.00 | NA | NA | 0.00 |
| | MARTUCCI JOE | | 0.00 | NA | NA | 0.00 |
| | MARUKAI FORUM MARKET | | 0.00 | NA | NA | 0.00 |
| | MARVIN'S INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MARV-O-LUS MFG CO INC | | 0.00 | NA | NA | 0.00 |
| | MARY A. RAMIREZ | | 0.00 | NA | NA | 0.00 |
| | MARY COOGAN | | 0.00 | NA | NA | 0.00 |
| | MARY'S-VILLE DOLLAR PLUS | | 0.00 | NA | NA | 0.00 |
| | MASA CORPORATION, THE | | 48.33 | NA | NA | 0.00 |
| | MASS LIFT TRUCK SERVICE | | 0.00 | NA | NA | 0.00 |
| | MASSANUTTEN REGIONAL LIBRARY | | 0.00 | NA | NA | 0.00 |
| | MASSEY EQUIPMENT CO | | 0.00 | NA | NA | 0.00 |
| | MASTER ELECTRICAL SVCS | | 0.00 | NA | NA | 0.00 |
| | MASTER NURSERY, GARDEN CNTER | | 0.00 | NA | NA | 0.00 |
| | MASTERMAN'S L.L.P | | 0.00 | NA | NA | 0.00 |
| | MATCH PUBLISHING | | 0.00 | NA | NA | 0.00 |
| | MATERIAL HANDLING SOLUTIONS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MATERIAL HANDLING SPEC. - PA | | 0.00 | NA | NA | 0.00 |
| | MATERIALS HANDLING EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | MATHEWS, DAVID M. | | 0.00 | NA | NA | 0.00 |
| | MATLYN FOODS INC | | 0.00 | NA | NA | 0.00 |
| | MATT MCWHIRTER | | 0.00 | NA | NA | 0.00 |
| | MAVERICK EXPRESS | | 0.00 | NA | NA | 0.00 |
| | MAX IS BACK INC. | | 0.00 | NA | NA | 0.00 |
| | MAYSE, RICK | | 0.00 | NA | NA | 0.00 |
| | MB SEAFOOD COMPANY INC | | 0.00 | NA | NA | 0.00 |
| | MB SEAFOOD COMPANY, INC | | 0.00 | NA | NA | 0.00 |
| | MCCS- ALBANY GA | | 0.00 | NA | NA | 0.00 |
| | MCGLADREY & PULLEN | | 0.00 | NA | NA | 0.00 |
| | MCGUIREWOODS, LLP | | 95,982.70 | NA | NA | 0.00 |
| | MCI COMM SERVICE | | 14.58 | NA | NA | 0.00 |
| | MCLENDON HARDWARE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MCMASTER CARR SUPPLY CO. | | 0.00 | NA | NA | 0.00 |
| | MCMASTER-CARR SUPPLY | | 0.00 | NA | NA | 0.00 |
| | MCX MIRAMAR EXCHANGE | | 0.00 | NA | NA | 0.00 |
| | MECHANICAL REFRIGERATION | | 0.00 | NA | NA | 0.00 |
| | MEDIA PRINT DIRECT | | 0.00 | NA | NA | 0.00 |
| | MEEKS BUILDING CENTER | | 0.00 | NA | NA | 0.00 |
| | MEHMERT STORE SERVICES | | 0.00 | NA | NA | 0.00 |
| | MEI CORPORATION | | 0.00 | NA | NA | 0.00 |
| | MEIGAO PLASTIC AND METAL MFG | | 84,547.33 | NA | NA | 0.00 |
| | MEIJER INC | | 0.00 | NA | NA | 0.00 |
| | MELODY SANDBERG DIXON | | 0.00 | NA | NA | 0.00 |
| | MENARDS INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MERICH, BRYAN C | | 0.00 | NA | NA | 0.00 |
| | MERLE & JACK GOLDSTEIN | | 0.00 | NA | NA | 0.00 |
| | MERRIFIELD GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | MERRILL CORP | | 0.00 | NA | NA | 0.00 |
| | MERVYN'S CENTRAL PURCHASING | | 0.00 | NA | NA | 0.00 |
| | METROPOLITAN PLANT & FLOWER | | 0.00 | NA | NA | 0.00 |
| | METROPOLITAN PLANT EXCHANGE | | 0.00 | NA | NA | 0.00 |
| | METROPOLITAN SOFTWARE | | 696.00 | NA | NA | 0.00 |
| | MFG/PRO | | 0.00 | NA | NA | 0.00 |
| | MICHAEL CHOI | | 0.00 | NA | NA | 0.00 |
| | MICHAEL FALSETTO | | 0.00 | NA | NA | 0.00 |
| | MICHAEL HURLEY LLC | | 0.00 | NA | NA | 0.00 |
| | MICHAEL SASSIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MICHAEL'S STORES, INC | | 0.00 | NA | NA | 0.00 |
| | MICHELLE ST CIN | | 0.00 | NA | NA | 0.00 |
| | MICHIGAN BATTERY EQUIP INC | | 0.00 | NA | NA | 0.00 |
| | MICRO ELECTRONICS INC | | 0.00 | NA | NA | 0.00 |
| | MICRO STEPS | | 0.00 | NA | NA | 0.00 |
| | MICROBAN PRODUCTS CO | | 0.00 | NA | NA | 0.00 |
| | MICROLENE INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | MID ATLANTIC STEEL AND WIRE | | 0.00 | NA | NA | 0.00 |
| | MID WEST METAL PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | MID-STATE INDUSTRIAL SERVICE | | 0.00 | NA | NA | 0.00 |
| | MID-STATES RUBBER | | 38,455.48 | NA | NA | 0.00 |
| | MIDWAY INDUSTRIAL | | 0.00 | NA | NA | 0.00 |
| | MIDWEST MEZZANINE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MIDWEST MEZZANINE FUND II LP | | 0.00 | NA | NA | 0.00 |
| | MIDWEST MEZZANINE FUND II LP | | 0.00 | NA | NA | 0.00 |
| | MIDWEST PAPER SPECIALTIES CO | | 0.00 | NA | NA | 0.00 |
| | MIDWEST RETAIL SERVICES INC | | 0.00 | NA | NA | 0.00 |
| | MIDWEST SAFETY PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | MIDWEST WATER SP | | 0.00 | NA | NA | 0.00 |
| | MIDWEST WATER SPECIALTY, INC | | 0.00 | NA | NA | 0.00 |
| | MIKE RAGONE | | 0.00 | NA | NA | 0.00 |
| | MILACRON MKTG CO | | 777.40 | NA | NA | 0.00 |
| | MILAM'S MARKET # 1 | | 0.00 | NA | NA | 0.00 |
| | MILDRED TUCKER | | 0.00 | NA | NA | 0.00 |
| | MILL VALLEY MARKET | | 0.00 | NA | NA | 0.00 |
| | MILLER WELDING SPLY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MILLER'S TRUE VALUE HOUSE | | 0.00 | NA | NA | 0.00 |
| | MILLS FLEET FARM | | 0.00 | NA | NA | 0.00 |
| | MINNESOTA STATE UNIVERSITY | | 0.00 | NA | NA | 0.00 |
| | MINTZ LEVIN | | 72,197.19 | NA | NA | 0.00 |
| | MINTZ ROSENFELD & COMPANY | | 0.00 | NA | NA | 0.00 |
| | MINTZER SATOWITZ ZERIS | | 0.00 | NA | NA | 0.00 |
| | MISSISSIPPI INDUST F/T BLIND | | 9,582.34 | NA | NA | 0.00 |
| | MITSUWA CORPORATION | | 0.00 | NA | NA | 0.00 |
| | MITSUWA MARKETPLACE | | 0.00 | NA | NA | 0.00 |
| | MOBILE INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | MODELL'S SPORTING GOODS | | 0.00 | NA | NA | 0.00 |
| | MODERN EQUIPMENT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MODERN SUPERMARKET EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | MOLBAKS LLC | | 0.00 | NA | NA | 0.00 |
| | MOLLIE STONE'S MARKET | | 0.00 | NA | NA | 0.00 |
| | MOTHER EARTH | | 0.00 | NA | NA | 0.00 |
| | MOTHERS MARKET AND KITCHEN | | 0.00 | NA | NA | 0.00 |
| | MOTION INDUSTRIES, INC. | | 0.00 | NA | NA | 0.00 |
| | MRS. GREEN'S NATURAL MARKET | | 0.00 | NA | NA | 0.00 |
| | MSI/BOCAR | | 0.00 | NA | NA | 0.00 |
| | MUELLER SUPPLY | | 0.00 | NA | NA | 0.00 |
| | MUELLER, GLEN | | 0.00 | NA | NA | 0.00 |
| | MUNRO LANDSCAPE | | 0.00 | NA | NA | 0.00 |
| | MURCOTT MERCHANDISING, INC | | 0.00 | NA | NA | 0.00 |
| | MURDOCH'S RANCH & HOME SPPLY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | MUSTANG CAT | | 0.00 | NA | NA | 0.00 |
| | MY HOA FOOD MARKET | | 0.00 | NA | NA | 0.00 |
| | MYERS TRUCK & CASTER SALES | | 0.00 | NA | NA | 0.00 |
| | MYRTLE BEACH RESORT | | 0.00 | NA | NA | 0.00 |
| | MYRTLE KIDS #18 | | 0.00 | NA | NA | 0.00 |
| | N.E.W. PRESSURE WASHING | | 0.00 | NA | NA | 0.00 |
| | NAGEL LIFT TRUCK | | 0.00 | NA | NA | 0.00 |
| | NAI LONG ISLAND | | 0.00 | NA | NA | 0.00 |
| | NAMEPLATES, INC | | 0.00 | NA | NA | 0.00 |
| | NANDORF, INC | | 0.00 | NA | NA | 0.00 |
| | NAPER SOLUTIONS | | 0.00 | NA | NA | 0.00 |
| | NASH FINCH COMPANY | | 0.00 | NA | NA | 0.00 |
| | NASWC | | 0.00 | NA | NA | 0.00 |
| | NATCITY INVESTMENTS, INC | | 51,555.00 | NA | NA | 0.00 |
| | NATIONAL CART CO INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NATIONAL DELI CORPORATION | | 0.00 | NA | NA | 0.00 |
| | NATIONAL INSTITUTE OF HEALTH | | 0.00 | NA | NA | 0.00 |
| | NATIONAL MAT'L HANDLING PROD | | 0.00 | NA | NA | 0.00 |
| | NATIONAL STANDARD | | 0.00 | NA | NA | 0.00 |
| | NATIONWIDE INDUSTRIAL SUPPLY | | 0.00 | NA | NA | 0.00 |
| | NATIONWIDE SECURITY & | | 0.00 | NA | NA | 0.00 |
| | NATURAL GOURMET | | 0.00 | NA | NA | 0.00 |
| | NATURE'S FOOD PATCH | | 0.00 | NA | NA | 0.00 |
| | NAUMANN HOBBS MATERIAL HDL | | 0.00 | NA | NA | 0.00 |
| | NAVARRO DISCOUNT PHARMACIES | | 0.00 | NA | NA | 0.00 |
| | NAVELES INDUSTRIAL SALES | | 0.00 | NA | NA | 0.00 |
| | NAVLET'S # 13 | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NAVY EXCHANGE | | 0.00 | NA | NA | 0.00 |
| | NAVY EXCHANGE | | 0.00 | NA | NA | 0.00 |
| | NAVY EXCHANGE 110-120 | | 0.00 | NA | NA | 0.00 |
| | NAVY EXCHANGE EXPORT ACTIVIT | | 0.00 | NA | NA | 0.00 |
| | NAVY EXCHANGE GUAM | | 0.00 | NA | NA | 0.00 |
| | NAVY EXCHANGE-NEXCOM | | 0.00 | NA | NA | 0.00 |
| | NEAMEH,CIRA | | 0.00 | NA | NA | 0.00 |
| | NETWORK DATA SOLUTIONS | | 0.00 | NA | NA | 0.00 |
| | NEW HORIZON LOGISTICS LLC | | 20,426.04 | NA | NA | 0.00 |
| | NEW PENN MOTOR EXPRESS | | 0.00 | NA | NA | 0.00 |
| | NEX EUROPEAN DISTRICT | | 0.00 | NA | NA | 0.00 |
| | NEX GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | NEX MITCHEL FIELD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NEXCOM CAC WEST | | 0.00 | NA | NA | 0.00 |
| | NEXCOM SE DIST. CENTER | | 0.00 | NA | NA | 0.00 |
| | NEXT DAY GOURMET | | 0.00 | NA | NA | 0.00 |
| | NEXT LEVEL WHS SOLUTIONS INC | | 0.00 | NA | NA | 0.00 |
| | NICHOLAS MARKETS | | 0.00 | NA | NA | 0.00 |
| | NICKERSON MACHINERY | | 0.00 | NA | NA | 0.00 |
| | NIKE FACTORY SUPPLY | | 0.00 | NA | NA | 0.00 |
| | NINGBO JIULONG HARDWARE CO | | 574,842.35 | NA | NA | 0.00 |
| | NISSAN MOTOR ACCEPTANCE CORP | | 495.78 | NA | NA | 0.00 |
| | NITCO STORAGE & ENGINEERED | | 0.00 | NA | NA | 0.00 |
| | NNBA | | 0.00 | NA | NA | 0.00 |
| | NO FRILLS SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | NOLT NURSERY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | NORFIL, INC | | 0.00 | NA | NA | 0.00 |
| | NORKUS ENTERPRISES | | 0.00 | NA | NA | 0.00 |
| | NORTH SHORE TOWERS | | 0.00 | NA | NA | 0.00 |
| | NORTHERN SAFETY CO INC | | 0.00 | NA | NA | 0.00 |
| | NORTHERN TOOL & EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | NORTHGATE GONZALEZ LLC | | 0.00 | NA | NA | 0.00 |
| | NORTHROP GRUMMAN | | 0.00 | NA | NA | 0.00 |
| | NORTHWEST MOLDED PLASTICS | | 0.00 | NA | NA | 0.00 |
| | NOT NEW SHOP | | 0.00 | NA | NA | 0.00 |
| | NYLONTIV. IMP.+ MARK. L.T.D | | 0.00 | NA | NA | 0.00 |
| | OAKITE PRODUCTS INC | | 16,121.77 | NA | NA | 0.00 |
| | OAKLAND NURSERIES | | 0.00 | NA | NA | 0.00 |
| | OAKS GARDENS | | 0.00 | NA | NA | 0.00 |
| | OASIS GARDEN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | O'BRIEN TOYOTA | | 0.00 | NA | NA | 0.00 |
| | O'BRIEN,TANSKI & YOUNG | | 0.00 | NA | NA | 0.00 |
| | OCCUPATIONAL HEALTH CENTERS | | 1,355.00 | NA | NA | 0.00 |
| | OCEAN SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | OCEAN WAY CONDOMINIUMS | | 0.00 | NA | NA | 0.00 |
| | OFF THE GRILL #43-09 | | 0.00 | NA | NA | 0.00 |
| | OFFICE DEPOT | | 0.00 | NA | NA | 0.00 |
| | OFFICE DEPOT # 0583 | | 0.00 | NA | NA | 0.00 |
| | OFFICE DEPOT DE MEXICO | | 0.00 | NA | NA | 0.00 |
| | OFFICE DEPOT ISRAEL | | 0.00 | NA | NA | 0.00 |
| | OFFICEMAX, INC | | 0.00 | NA | NA | 0.00 |
| | OHIO INDUSTRIAL EQUIP. LTD | | 0.00 | NA | NA | 0.00 |
| | OLD DOMINION FREIGHT LIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | OLD NAVY CANADA INC | | 0.00 | NA | NA | 0.00 |
| | OLEAN WHOLESALE GROCERY | | 0.00 | NA | NA | 0.00 |
| | OLIVER H. VAN HORN CO, LLC | | 0.00 | NA | NA | 0.00 |
| | OLIVER'S GENERAL STORE INC | | 0.00 | NA | NA | 0.00 |
| | OLIVER'S MARKET | | 0.00 | NA | NA | 0.00 |
| | O'MARA PRODUCTS INC | | 0.00 | NA | NA | 0.00 |
| | OMNI CART SERVICE, INC | | 0.00 | NA | NA | 0.00 |
| | ON HOLD MARKETING | | 0.00 | NA | NA | 0.00 |
| | ONE STOP MARKET | | 0.00 | NA | NA | 0.00 |
| | ONEWAY PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | ORCHARD SUPPLY HARDWARE | | 0.00 | NA | NA | 0.00 |
| | ORGANIZED LIVING LTD | | 0.00 | NA | NA | 0.00 |
| | ORLEANS CHATEAU & VILLAS INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | ORSCHELN FARM & HOME | | 0.00 | NA | NA | 0.00 |
| | OSBORNE IRRIGATION INC | | 0.00 | NA | NA | 0.00 |
| | OVERHEAD DOOR CO | | 0.00 | NA | NA | 0.00 |
| | OVERHEAD DOOR COMPANY | | 0.00 | NA | NA | 0.00 |
| | OWEN NURSERY | | 0.00 | NA | NA | 0.00 |
| | OXFORD GRAIN & HAY | | 0.00 | NA | NA | 0.00 |
| | P C CAMPANA INC | | 0.00 | NA | NA | 0.00 |
| | P.M. PARTIES, INC | | 0.00 | NA | NA | 0.00 |
| | PA POLYMERS, INC. | | 0.00 | NA | NA | 0.00 |
| | PACIFIC STORE DESIGNS | | 0.00 | NA | NA | 0.00 |
| | PACIFIC STORE PLANNING & FIX | | 0.00 | NA | NA | 0.00 |
| | PACKAGING MACHINERY RESOURCE | | 0.00 | NA | NA | 0.00 |
| | PADDOCK POOLS CO. | | 0.00 | NA | NA | 0.00 |
| | PADOW'S | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PAGE FOOD DISTRIBUTION | | 0.00 | NA | NA | 0.00 |
| | PAINTER'S SUPPLY | | 0.00 | NA | NA | 0.00 |
| | PALM TREE MARKET PLACE | | 0.00 | NA | NA | 0.00 |
| | PALMER ENGINEERING IN | | 0.00 | NA | NA | 0.00 |
| | PAMIDA | | 0.00 | NA | NA | 0.00 |
| | PAOLINO, RICH | | 0.00 | NA | NA | 0.00 |
| | PARADISE ISLAND TOWERS CONDO | | 0.00 | NA | NA | 0.00 |
| | PARAGON TECHNOLOGIES | | 0.00 | NA | NA | 0.00 |
| | PARIS METAL PRODUCTS LLC | | 0.00 | NA | NA | 0.00 |
| | PARK AVENUE EQUIPMENT LTD | | 0.00 | NA | NA | 0.00 |
| | PARK PLAZA ASSOCIATION, INC | | 0.00 | NA | NA | 0.00 |
| | PARKING & SPEED WAY DESIGN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PARKWAY CAPITAL INVESTORS, LLC | | 0.00 | NA | NA | 0.00 |
| | PARKWAY CAPITAL INVESTORS, LLC | | 0.00 | NA | NA | 0.00 |
| | PARRISH & LEBAR, LLP | | 0.00 | NA | NA | 0.00 |
| | PARRYS MARKET | | 0.00 | NA | NA | 0.00 |
| | PARSONS, GUY | | 0.00 | NA | NA | 0.00 |
| | PARTHENON METAL WORKS | | 0.00 | NA | NA | 0.00 |
| | PARTY AMERICA | | 0.00 | NA | NA | 0.00 |
| | PARTY CITY ACCOUNTING OFFICE | | 0.00 | NA | NA | 0.00 |
| | PARTY CITY CENTRAL ADMIN | | 0.00 | NA | NA | 0.00 |
| | PARTY CITY CORPORATE STORE | | 0.00 | NA | NA | 0.00 |
| | PARTY CITY FRANCHISE GROUP | | 0.00 | NA | NA | 0.00 |
| | PARTY CITY HOLDINGS, LLC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PARTY CITY MGT CORP OFFICE | | 0.00 | NA | NA | 0.00 |
| | PARTY COMPANY | | 0.00 | NA | NA | 0.00 |
| | PARTY DEPOT | | 0.00 | NA | NA | 0.00 |
| | PARTY FAIR | | 0.00 | NA | NA | 0.00 |
| | PARTYCO | | 0.00 | NA | NA | 0.00 |
| | PATH FINDERS | | 0.00 | NA | NA | 0.00 |
| | PATRICK CLARK | | 0.00 | NA | NA | 0.00 |
| | PAT'S PETALS INC | | 0.00 | NA | NA | 0.00 |
| | PAUL ROBIN | | 0.00 | NA | NA | 0.00 |
| | PAULETTE FABRICATORS INC | | 0.00 | NA | NA | 0.00 |
| | PAUL'S & SANDY'S TOO | | 0.00 | NA | NA | 0.00 |
| | PAUL'S COUNTRY MARKET | | 0.00 | NA | NA | 0.00 |
| | PAYLESS IGA | | 0.00 | NA | NA | 0.00 |
| | PEAKLOGIX | | 0.00 | NA | NA | 0.00 |
| | PECK, RUSSELL D/UNITED | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PEEBLES, INC | | 0.00 | NA | NA | 0.00 |
| | PEGGS CO | | 0.00 | NA | NA | 0.00 |
| | PEGGS COMPANY INC, THE | | 1,160.50 | NA | NA | 0.00 |
| | PENINSULA AIRPORT COMMISSION | | 0.00 | NA | NA | 0.00 |
| | PENN JERSEY PAPER CO. | | 0.00 | NA | NA | 0.00 |
| | PENN TRAFFIC CORP | | 0.00 | NA | NA | 0.00 |
| | PEP BOYS, THE | | 0.00 | NA | NA | 0.00 |
| | PERFECTION COMMERCIAL | | 0.00 | NA | NA | 0.00 |
| | PERFECTION SERVO HYD | | 0.00 | NA | NA | 0.00 |
| | PERIWINKLES CATERING | | 0.00 | NA | NA | 0.00 |
| | PET SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | PET SUPPLIES PLUS | | 0.00 | NA | NA | 0.00 |
| | PET SUPPLIES PLUS | | 0.00 | NA | NA | 0.00 |
| | PET VALU INTERNATIONAL INC | | 0.00 | NA | NA | 0.00 |
| | PETCO ANIMAL SUPPLIES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PETER D & ASSOCIATES | | 0.00 | NA | NA | 0.00 |
| | PETER WETTON | | 0.00 | NA | NA | 0.00 |
| | PETERS INDUSTRIAL EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | PETITTI GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | PETPEOPLE | | 0.00 | NA | NA | 0.00 |
| | PETSENSE | | 0.00 | NA | NA | 0.00 |
| | PETSMART | | 0.00 | NA | NA | 0.00 |
| | PETSWAY | | 0.00 | NA | NA | 0.00 |
| | PETTIT,JOSEPHINE | | 0.00 | NA | NA | 0.00 |
| | PFLOW INDUSTRIES INC | | 0.00 | NA | NA | 0.00 |
| | PHILLIPS MEDICAL SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | PIAZZA'S FINE FOODS | | 0.00 | NA | NA | 0.00 |
| | PIERCE PROMOTIONS | | 0.00 | NA | NA | 0.00 |
| | PINCH A PENNY #138 | | 0.00 | NA | NA | 0.00 |
| | PINCH -A-PENNY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PINCHAL & COMPANY LLC | | 395,590.92 | NA | NA | 0.00 |
| | PINERIDGE TRANSPORTATION | | 750.00 | NA | NA | 0.00 |
| | PINES TECHNOLOGY | | 0.00 | NA | NA | 0.00 |
| | PIONEER SUPPLY COMPANY | | 0.00 | NA | NA | 0.00 |
| | PITNEY BOWES CREDIT CORP. | | 0.00 | NA | NA | 0.00 |
| | PITNEY BOWES PURCHASE POWER | | 132.65 | NA | NA | 0.00 |
| | PITT OHIO | | 4,418.53 | NA | NA | 0.00 |
| | PJAX FREIGHT SYSTEM | | 0.00 | NA | NA | 0.00 |
| | PJ'S PET CENTERS | | 0.00 | NA | NA | 0.00 |
| | PLAN B DESIGN & FABRICATION | | 3,000.00 | NA | NA | 0.00 |
| | PLANTE & MORAN, PLLC | | 0.00 | NA | NA | 0.00 |
| | PLANTS BY WOLFANGEL | | 0.00 | NA | NA | 0.00 |
| | PLASTIC FABRICATING INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PLASTIC PROCESS EQUIPMEN | | 0.00 | NA | NA | 0.00 |
| | PLEASANT VALLEY CONSTRUCTION | | 0.00 | NA | NA | 0.00 |
| | PLEASANTS HARDWARE | | 0.00 | NA | NA | 0.00 |
| | PLEATCO LLC | | 0.00 | NA | NA | 0.00 |
| | POHLIG BOX FACTORY | | 0.00 | NA | NA | 0.00 |
| | POLARIS COMMERCIAL EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | PORTLAND STORE FIXTURES | | 0.00 | NA | NA | 0.00 |
| | POSITIVE PROMOTIONS | | 0.00 | NA | NA | 0.00 |
| | POTATO FARMS, LLC. | | 0.00 | NA | NA | 0.00 |
| | POUDRE SCHOOL DISTRICT | | 0.00 | NA | NA | 0.00 |
| | PRAIRIE RESTORATIONS INC | | 0.00 | NA | NA | 0.00 |
| | PRATT INDUSTRIES (USA) | | 12,814.11 | NA | NA | 0.00 |
| | PRECISION ENGRAVING | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PRECISION TOOL AND DIE | | 16,620.50 | NA | NA | 0.00 |
| | PREMIER CARTS | | 0.00 | NA | NA | 0.00 |
| | PREMIER LABEL & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | PREMIER STORE FIXTURES | | 0.00 | NA | NA | 0.00 |
| | PRESCIENT WORLDWIDE | | 84.43 | NA | NA | 0.00 |
| | PRESTIGE HANGERS AND STORE | | 0.00 | NA | NA | 0.00 |
| | PRICE RIGHT SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | PRICE SELF STORAGE W. LA, LL | | 0.00 | NA | NA | 0.00 |
| | PRICE'S COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | PRICESMART INC | | 0.00 | NA | NA | 0.00 |
| | PRIMO FOODS MARKET | | 0.00 | NA | NA | 0.00 |
| | PRINCESS AUTO LTD | | 0.00 | NA | NA | 0.00 |
| | PRO REP INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PROACTION GROUP THE | | 0.00 | NA | NA | 0.00 |
| | PROCESS ELECTRONICS | | 0.00 | NA | NA | 0.00 |
| | PRO-CHEM, INC | | 0.00 | NA | NA | 0.00 |
| | PRO-CHEM, INC | | 0.00 | NA | NA | 0.00 |
| | PROFESSIONAL SUPPLY | | 0.00 | NA | NA | 0.00 |
| | PRYOR HAULING INC | | 30,319.81 | NA | NA | 0.00 |
| | PRYOR, SANDRA | | 0.00 | NA | NA | 0.00 |
| | PUBLIC STORAGE | | 0.00 | NA | NA | 0.00 |
| | PUBLIC STORAGE # 29163 | | 0.00 | NA | NA | 0.00 |
| | PUGET SOUND LEASING | | 0.00 | NA | NA | 0.00 |
| | PURDY COMPANY | | 0.00 | NA | NA | 0.00 |
| | QED, INCORPORATED | | 3,238.75 | NA | NA | 0.00 |
| | QGH ENTERPRISES INC | | 0.00 | NA | NA | 0.00 |
| | QUANTUM FORMS CORP | | 0.00 | NA | NA | 0.00 |
| | QUICK CHEK FOOD STORES #93 | | 0.00 | NA | NA | 0.00 |
| | QUICKPARTS.COM INC | | 446.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | QUILTED BEAR | | 0.00 | NA | NA | 0.00 |
| | QUINCY FARM & HOME SUPPLY | | 0.00 | NA | NA | 0.00 |
| | QUIZHPI,MIA | | 0.00 | NA | NA | 0.00 |
| | R & K METAL PROCESSING/UNITE | | 0.00 | NA | NA | 0.00 |
| | R E CONDIT CO, INC | | 0.00 | NA | NA | 0.00 |
| | R J INDUSTRIES | | 0.00 | NA | NA | 0.00 |
| | R W PHILLIPS INC | | 0.00 | NA | NA | 0.00 |
| | R/S ASSOCIATES OF FLORIDA | | 0.00 | NA | NA | 0.00 |
| | RACK WORKS, INC. | | 0.00 | NA | NA | 0.00 |
| | RADICCHIO'S | | 0.00 | NA | NA | 0.00 |
| | RAINBOW DIRECT | | 0.00 | NA | NA | 0.00 |
| | RALEY'S | | 0.00 | NA | NA | 0.00 |
| | RANDSTAD | | 0.00 | NA | NA | 0.00 |
| | RAPA ELECTRIC INC | | 0.00 | NA | NA | 0.00 |
| | RAY MOORE CONSTRUCTION INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | REAPER PRODUCTIONS | | 2,915.94 | NA | NA | 0.00 |
| | REAPER PRODUCTIONS LTD | | 0.00 | NA | NA | 0.00 |
| | RECART SERVICES | | 0.00 | NA | NA | 0.00 |
| | RED APPLE MARKET | | 0.00 | NA | NA | 0.00 |
| | RED HOUSE | | 0.00 | NA | NA | 0.00 |
| | REDNER LAKEVIEW HRDWR/UNITED | | 0.00 | NA | NA | 0.00 |
| | RED'S GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | REFUGEE & IMMIGRATION SVCS | | 0.00 | NA | NA | 0.00 |
| | REGIONAL MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | REHRIG CHINA REP OFFICE | | 0.00 | NA | NA | 0.00 |
| | REILY RECOVERY SYSTEMS, INC | | 0.00 | NA | NA | 0.00 |
| | RELIABLE PACKING & SHIPPING | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RELIANCE SCREW PRODUCTS INC | | 0.00 | NA | NA | 0.00 |
| | RENO FIRE DEPT | | 0.00 | NA | NA | 0.00 |
| | RENTAL WORKS | | 0.00 | NA | NA | 0.00 |
| | REPCO GRAPHICS | | 0.00 | NA | NA | 0.00 |
| | RESEARCH SPECIALISTS | | 0.00 | NA | NA | 0.00 |
| | RESTAURANT CONCEPTS LLC | | 0.00 | NA | NA | 0.00 |
| | RETAIL DEVELOPMENTS SVC, INC | | 0.00 | NA | NA | 0.00 |
| | RETAIL SERVICES & SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | RETAIL SERVICES & SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | REVCAR FASTENERS, INC | | 1,874.06 | NA | NA | 0.00 |
| | REYNA-CAMPAS MANUEL | | 0.00 | NA | NA | 0.00 |
| | RGS SALES CORP | | 0.00 | NA | NA | 0.00 |
| | RICH PAOLINO WHITE SYSTEMS | | 10,000.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RICHFOOD HOLDINGS-NORFOLK VA | | 0.00 | NA | NA | 0.00 |
| | RICHLAND GREEN HOUSES | | 0.00 | NA | NA | 0.00 |
| | RICHMOND ALARM COMPANY | | 540.00 | NA | NA | 0.00 |
| | RICHMOND POWDER COATING | | 0.00 | NA | NA | 0.00 |
| | RICHMOND SCALE | | 0.00 | NA | NA | 0.00 |
| | RICHMOND TIMES DISPATCH | | 0.00 | NA | NA | 0.00 |
| | RIEKES MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | RILEY, BARBARA WHITE | | 0.00 | NA | NA | 0.00 |
| | RISK STRATEGIES COMPANY | | 36,162.00 | NA | NA | 0.00 |
| | RITE AID CORP. | | 0.00 | NA | NA | 0.00 |
| | RIVER REACH | | 0.00 | NA | NA | 0.00 |
| | RIVER SPIRITS | | 0.00 | NA | NA | 0.00 |
| | RIVERSIDE MARKET, INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RKL DESIGN | | 0.00 | NA | NA | 0.00 |
| | ROBERT ALLEGER | | 0.00 | NA | NA | 0.00 |
| | ROBERT HALF MGMNT RESOURCES | | 0.00 | NA | NA | 0.00 |
| | ROBERT ZEIGLER | | 0.00 | NA | NA | 0.00 |
| | ROBLES, JOSIEDELINE | | 0.00 | NA | NA | 0.00 |
| | ROCK RIDGE GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | ROCKDALE GENERAL STORE | | 0.00 | NA | NA | 0.00 |
| | RODMAN'S DISCOUNT DRUGS | | 0.00 | NA | NA | 0.00 |
| | ROGER S. MATHEWS | | 0.00 | NA | NA | 0.00 |
| | ROGER SCOTT | | 0.00 | NA | NA | 0.00 |
| | ROGER'S GARDENS | | 0.00 | NA | NA | 0.00 |
| | ROHM AND HAAS COMPANY | | 0.00 | NA | NA | 0.00 |
| | RON GASKA | | 0.00 | NA | NA | 0.00 |
| | RON MACDONALD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RONA L'ENTREPOT INOVACO LTEE | | 0.00 | NA | NA | 0.00 |
| | ROOT BROTHERS MFG & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | ROSS STORES INC. | | 0.00 | NA | NA | 0.00 |
| | ROSS WOODS | | 0.00 | NA | NA | 0.00 |
| | ROTH'S | | 0.00 | NA | NA | 0.00 |
| | ROTONICS MFG INC | | 59,758.56 | NA | NA | 0.00 |
| | ROTO-ROOTER SERV | | 0.00 | NA | NA | 0.00 |
| | ROUND-THE-WORLD LOGISTICS | | 0.00 | NA | NA | 0.00 |
| | ROUNDY'S ENGINEERING DEPT | | 0.00 | NA | NA | 0.00 |
| | RUSCIO STUDIO | | 0.00 | NA | NA | 0.00 |
| | RUSSELL & MILLER, INC | | 0.00 | NA | NA | 0.00 |
| | RUSSELL'S TREE & SHRUB FARM | | 0.00 | NA | NA | 0.00 |
| | RUTH HOLLEY | | 0.00 | NA | NA | 0.00 |
| | RX OPTICAL/UNITED | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | RYAN HERCO PRODUCTS CORP | | 0.00 | NA | NA | 0.00 |
| | S & L STORE FIXTURE | | 0.00 | NA | NA | 0.00 |
| | S & W FEED & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | S&S STEEL SERVICES | | 0.00 | NA | NA | 0.00 |
| | SACHER, ARNOLD/UNITED | | 0.00 | NA | NA | 0.00 |
| | SAFECO INC | | 0.00 | NA | NA | 0.00 |
| | SAFEWAY INC | | 0.00 | NA | NA | 0.00 |
| | SAFEWAY INC | | 0.00 | NA | NA | 0.00 |
| | SAFEWAY INC | | 0.00 | NA | NA | 0.00 |
| | SAFEWAY INC. | | 0.00 | NA | NA | 0.00 |
| | SAGE SOFTWARE, INC. | | 0.00 | NA | NA | 0.00 |
| | SAIC | | 0.00 | NA | NA | 0.00 |
| | SAKS FIFTH AVENUE OUTLET | | 0.00 | NA | NA | 0.00 |
| | SALES SYSTEMS LIMITED | | 0.00 | NA | NA | 0.00 |
| | SALLY MCDONALD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SALT GROUP | | 368.78 | NA | NA | 0.00 |
| | SAMUEL UNDERBERG, INC | | 0.00 | NA | NA | 0.00 |
| | SAND DOLLAR IV, INC | | 0.00 | NA | NA | 0.00 |
| | SANDCASTLE CONSTRUCTION LLC | | 0.00 | NA | NA | 0.00 |
| | SANDOR GUBIS | | 0.00 | NA | NA | 0.00 |
| | SANDRA LEPPERT & ASSOC. | | 0.00 | NA | NA | 0.00 |
| | SANDRETTO USA/UNITED | | 0.00 | NA | NA | 0.00 |
| | SANTA FE GREENHOUSES | | 0.00 | NA | NA | 0.00 |
| | SARAH JAMIESON | | 0.00 | NA | NA | 0.00 |
| | SARRAFF STORE FIXTURES | | 0.00 | NA | NA | 0.00 |
| | SATEX AGENCIES N.V | | 0.00 | NA | NA | 0.00 |
| | SATRONICS ENTERPRISES LTD | | 0.00 | NA | NA | 0.00 |
| | SAVE MART, INC | | 0.00 | NA | NA | 0.00 |
| | SAVE-A-LOT INC. | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCALE PEOPLE, THE | | 0.00 | NA | NA | 0.00 |
| | SCHEELS ALL SPORTS | | 0.00 | NA | NA | 0.00 |
| | SCHEELS ALL SPORTS | | 0.00 | NA | NA | 0.00 |
| | SCHEELS ALL SPORTS | | 0.00 | NA | NA | 0.00 |
| | SCHEELS ALL SPORTS | | 0.00 | NA | NA | 0.00 |
| | SCHEELS ALL SPORTS INC | | 0.00 | NA | NA | 0.00 |
| | SCHIFF'S RESTAURANT SERVICE | | 0.00 | NA | NA | 0.00 |
| | SCHNEIDER NATIONAL INC | | 0.00 | NA | NA | 0.00 |
| | SCHOENEMANN RICHESON & CO | | 0.00 | NA | NA | 0.00 |
| | SCHUCH,ANNIE | | 0.00 | NA | NA | 0.00 |
| | SCHUCH,WILLIAM J | | 0.00 | NA | NA | 0.00 |
| | SCHULTE'S GREENHOUSE & NURSE | | 0.00 | NA | NA | 0.00 |
| | SCHUMANN CASTERS & EQUIPMENT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SCHWARZ | | 0.00 | NA | NA | 0.00 |
| | SCHWERDTLE STAMP COMPANY | | 0.00 | NA | NA | 0.00 |
| | SCREEN GEMS | | 0.00 | NA | NA | 0.00 |
| | SEARS HOLDINGS PROCUREMENT | | 0.00 | NA | NA | 0.00 |
| | SEASONAL SPECIALTY STORES | | 0.00 | NA | NA | 0.00 |
| | SEC-TEN SPECIALTIES | | 0.00 | NA | NA | 0.00 |
| | SEC-TEN SPECIALTIES | | 0.00 | NA | NA | 0.00 |
| | SECURITAS SECURITY/UNITED | | 0.00 | NA | NA | 0.00 |
| | SELECTOS - YABUCOA | | 0.00 | NA | NA | 0.00 |
| | SELLCO INC | | 0.00 | NA | NA | 0.00 |
| | SEMCO ENERGY GAS CO | | 0.00 | NA | NA | 0.00 |
| | SEMI-BULK DISTRIBUTION | | 2,008.60 | NA | NA | 0.00 |
| | SENTINEL FLUID CONTRL | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SERVICEMASTER CUSTODIAL | | 0.00 | NA | NA | 0.00 |
| | SERVICIO COMERCIAL GARIS SA | | 0.00 | NA | NA | 0.00 |
| | SERVTEK | | 2,454.04 | NA | NA | 0.00 |
| | SETON IDENTIFICATION PRODUCT | | 0.00 | NA | NA | 0.00 |
| | SHADY BROOK FARM | | 0.00 | NA | NA | 0.00 |
| | SHAKERS IGA | | 0.00 | NA | NA | 0.00 |
| | SHAKOOR SUPERMARKETS INC | | 0.00 | NA | NA | 0.00 |
| | SHARE FOODS | | 0.00 | NA | NA | 0.00 |
| | SHARP CARTS - FLORIDA | | 0.00 | NA | NA | 0.00 |
| | SHEA PROPERTIES | | 0.00 | NA | NA | 0.00 |
| | SHELL LAKE COOPERATIVES | | 0.00 | NA | NA | 0.00 |
| | SHELLEY WHITTAKER | | 0.00 | NA | NA | 0.00 |
| | SHELVING AND RACK SUPPLY, IN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SHELVING DEPOT | | 0.00 | NA | NA | 0.00 |
| | SHELVING RACK & LOCKERS INC | | 0.00 | NA | NA | 0.00 |
| | SHERIDAN NURSERIES LIMITED | | 0.00 | NA | NA | 0.00 |
| | SHERRI BROWN | | 0.00 | NA | NA | 0.00 |
| | SHERRIF GOSLIN CO/UNITED | | 0.00 | NA | NA | 0.00 |
| | SHERWIN - WILLIAMS CHEMICAL | | 0.00 | NA | NA | 0.00 |
| | SHIP PAC INC/UNITED | | 0.00 | NA | NA | 0.00 |
| | SHIPMASTER CONTAINERS LTD | | 0.00 | NA | NA | 0.00 |
| | SHOPKO STORES, INC | | 0.00 | NA | NA | 0.00 |
| | SHOPPA'S MATERIAL HANDLING | | 0.00 | NA | NA | 0.00 |
| | SHOREHOM BY THE SEA | | 0.00 | NA | NA | 0.00 |
| | SHORT RUN STAMPING | | 0.00 | NA | NA | 0.00 |
| | SHUSTER WIRE MACHINE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SICKLES MARKET | | 0.00 | NA | NA | 0.00 |
| | SID TOOL CO | | 0.00 | NA | NA | 0.00 |
| | SIEMENS WATER TECHNOLOGIES | | 0.00 | NA | NA | 0.00 |
| | SIERRA TRADING POST | | 0.00 | NA | NA | 0.00 |
| | SIEWA METALLWARENFABRIK GMBH | | 0.00 | NA | NA | 0.00 |
| | SILVA CORDES | | 0.00 | NA | NA | 0.00 |
| | SILVER BARN, INC. | | 0.00 | NA | NA | 0.00 |
| | SIMONDS NURSERY | | 0.00 | NA | NA | 0.00 |
| | SISTEMAS Y PROYECTOS SA | | 0.00 | NA | NA | 0.00 |
| | SIXTEEN ACRES GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | SL FOOD | | 0.00 | NA | NA | 0.00 |
| | SMC3 | | 0.00 | NA | NA | 0.00 |
| | SMITH,CAMERON | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SMYRNA WINE & LIQUOR WHLS | | 0.00 | NA | NA | 0.00 |
| | SOJOURN MFG & ENG INC | | 0.00 | NA | NA | 0.00 |
| | SOLUTIONS FOR INDUSTRY INC | | 0.00 | NA | NA | 0.00 |
| | SOMERSET FARMS | | 0.00 | NA | NA | 0.00 |
| | SOMMER METALCRAFT CORP | | 748.00 | NA | NA | 0.00 |
| | SONOMA MARKET | | 0.00 | NA | NA | 0.00 |
| | SOURCE OFFICE PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | SOURCE ONE METALS/UNITED | | 0.00 | NA | NA | 0.00 |
| | SOUTH FLORIDA JANITORIAL SY | | 0.00 | NA | NA | 0.00 |
| | SOUTH TEXAS IMPLEMENT CO | | 0.00 | NA | NA | 0.00 |
| | SOUTHEAST INDUSTRIAL EQUIP | | 34.13 | NA | NA | 0.00 |
| | SOUTHEASTERN FREIGHT LIN | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SOUTHEASTERN ORTHOPEDIC CNTR | | 0.00 | NA | NA | 0.00 |
| | SOUTHERN AGRICULTURE | | 0.00 | NA | NA | 0.00 |
| | SOUTHERN HEALTH | | 0.00 | NA | NA | 0.00 |
| | SOUTHERN LUMBER CO | | 0.00 | NA | NA | 0.00 |
| | SOUTHERN STATES | | 0.00 | NA | NA | 0.00 |
| | SOUTHERN STITCHES | | 0.00 | NA | NA | 0.00 |
| | SOUTHSIDE FARM & PET SUPPLY | | 0.00 | NA | NA | 0.00 |
| | SOUTHSIDE REGIONAL MED CTR | | 0.00 | NA | NA | 0.00 |
| | SOUTHWEST DISTRIBUTORS | | 0.00 | NA | NA | 0.00 |
| | SPACE DESIGN & DISPLAY | | 0.00 | NA | NA | 0.00 |
| | SPACES SELF STORAGE | | 0.00 | NA | NA | 0.00 |
| | SPANGLER,TRINITY | | 0.00 | NA | NA | 0.00 |
| | SPARTAN STORES | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SPECIALTY RETAILERS (TX) LP | | 0.00 | NA | NA | 0.00 |
| | SPECTRUM SUPPLY COMPANY | | 0.00 | NA | NA | 0.00 |
| | SPIRATEX COMPANY | | 0.00 | NA | NA | 0.00 |
| | SPIRITS UNLIMITED | | 0.00 | NA | NA | 0.00 |
| | SPORT CHALET | | 0.00 | NA | NA | 0.00 |
| | SPRINGHOUSE GARDENS | | 0.00 | NA | NA | 0.00 |
| | STACEY MEREDITH | | 0.00 | NA | NA | 0.00 |
| | STAMP TECH | | 0.00 | NA | NA | 0.00 |
| | STANDARD EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | STAPLES FACILITIES | | 0.00 | NA | NA | 0.00 |
| | STAR MARKETS LTD | | 0.00 | NA | NA | 0.00 |
| | STAR TRUCK RENTAL | | 0.00 | NA | NA | 0.00 |
| | STAR WHOLESALE | | 0.00 | NA | NA | 0.00 |
| | STARKIE BROS | | 0.00 | NA | NA | 0.00 |
| | STATER BROTHERS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STAXI CORPORATION LTD | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT - 2901 | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT - 36117 | | 0.00 | NA | NA | 0.00 |
| | STEAK OUT #1005 | | 0.00 | NA | NA | 0.00 |
| | STEAK-OUT | | 0.00 | NA | NA | 0.00 |
| | STEIN'S LIQUOR | | 0.00 | NA | NA | 0.00 |
| | STEKLEN & WALKER CO INC | | 0.00 | NA | NA | 0.00 |
| | STEPHEN LAFRANCE HOLDINGS | | 0.00 | NA | NA | 0.00 |
| | STEPHEN N. GREENBERG, CPA | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STERLING CONTRACT OFFICE | | 0.00 | NA | NA | 0.00 |
| | STERLING WEB FORMS | | 0.00 | NA | NA | 0.00 |
| | STEVE JAYROE | | 0.00 | NA | NA | 0.00 |
| | STEVEN DICKSTEIN | | 0.00 | NA | NA | 0.00 |
| | STEWART, CURTIS | | 0.00 | NA | NA | 0.00 |
| | STINE LUMBER - DERDDER | | 0.00 | NA | NA | 0.00 |
| | STINE LUMBER CO - JENNINGS | | 0.00 | NA | NA | 0.00 |
| | STINE LUMBER CO - SULPHUR | | 0.00 | NA | NA | 0.00 |
| | STINE LUMBER COMPANY | | 0.00 | NA | NA | 0.00 |
| | STOCK BUILDING SUPPLY | | 0.00 | NA | NA | 0.00 |
| | STOCKWELL TESTING LAB | | 0.00 | NA | NA | 0.00 |
| | STOKES FARM | | 0.00 | NA | NA | 0.00 |
| | STONER INC | | 6,027.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STONEY CREST REGRIND | | 0.00 | NA | NA | 0.00 |
| | STORABLES | | 0.00 | NA | NA | 0.00 |
| | STORAGE OPPORTUNITY PARTNERS | | 0.00 | NA | NA | 0.00 |
| | STORAGE SOLUTIONS USA | | 0.00 | NA | NA | 0.00 |
| | STOR-QUIP SYSTEMS INC | | 0.00 | NA | NA | 0.00 |
| | STRADERS GARDEN CENTERS | | 0.00 | NA | NA | 0.00 |
| | STRANGE'S FLORIST | | 0.00 | NA | NA | 0.00 |
| | STRASSBURG, GILMORE & WEI | | 0.00 | NA | NA | 0.00 |
| | STRATEGIC EQUIPMENT & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | STRATEGIC INFORMATION GROUP | | 6,498.98 | NA | NA | 0.00 |
| | STRATFORD HALL | | 864.07 | NA | NA | 0.00 |
| | STRICKLAND FOUNDRY & MA | | 0.00 | NA | NA | 0.00 |
| | STRIPCO INC/UNITED | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | STRYCO WIRE | | 0.00 | NA | NA | 0.00 |
| | STUTZMAN'S GREENHOUSE, INC | | 0.00 | NA | NA | 0.00 |
| | SUBURBAN PROPANE | | 5,699.38 | NA | NA | 0.00 |
| | SUGAR CREEK GARDENS | | 0.00 | NA | NA | 0.00 |
| | SUMMERWINDS INC | | 0.00 | NA | NA | 0.00 |
| | SUMMIT PLASTICS/UNITED | | 0.00 | NA | NA | 0.00 |
| | SUNBELT RENTAL, INC | | 0.00 | NA | NA | 0.00 |
| | SUNBELT STORAGE SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | SUNNYSIDE GREENHOUSES LTD | | 0.00 | NA | NA | 0.00 |
| | SUNSHINE LOGISTICS | | 0.00 | NA | NA | 0.00 |
| | SUNSHINE SUPERMARKET #52 | | 0.00 | NA | NA | 0.00 |
| | SUNTRUST | | 0.00 | NA | NA | 0.00 |
| | SUPER BEAUTY DEPOT | | 0.00 | NA | NA | 0.00 |
| | SUPER CELLARS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUPER FOODTOWN | | 0.00 | NA | NA | 0.00 |
| | SUPER FRESH PRODUCE | | 0.00 | NA | NA | 0.00 |
| | SUPER SAVER | | 0.00 | NA | NA | 0.00 |
| | SUPER SELECTOS | | 0.00 | NA | NA | 0.00 |
| | SUPER SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | SUPERIOR BUSINESS SOLUTIONS | | 0.00 | NA | NA | 0.00 |
| | SUPERIOR SANITARY SUPPLIES | | 0.00 | NA | NA | 0.00 |
| | SUPERMARKET EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | SUPERMARKET NECESSITIES CORP | | 0.00 | NA | NA | 0.00 |
| | SUPERMARKET SOURCE | | 0.00 | NA | NA | 0.00 |
| | SUPERMERCADOS MAXIMO INC | | 0.00 | NA | NA | 0.00 |
| | SUPERVALU - MINNEAPOLIS | | 0.00 | NA | NA | 0.00 |
| | SUPERXTRA SUPERMARKET | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | SUPPLY SIDE LLC | | 0.00 | NA | NA | 0.00 |
| | SUPPLY123.COM | | 0.00 | NA | NA | 0.00 |
| | SUSAN BARNETT | | 0.00 | NA | NA | 0.00 |
| | SUSAN PARKER | | 0.00 | NA | NA | 0.00 |
| | SUTTON CLARK | | 0.00 | NA | NA | 0.00 |
| | SUZHOU FAMEIHUA PLASTIC CO | | 0.00 | NA | NA | 0.00 |
| | SWANSON'S NURSERY | | 0.00 | NA | NA | 0.00 |
| | SWEETSER, BUD | | 0.00 | NA | NA | 0.00 |
| | SYLVESTER EDWARDS | | 0.00 | NA | NA | 0.00 |
| | SYNDICATE SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | SYNERGY INTEGRATION & MGMT | | 0.00 | NA | NA | 0.00 |
| | SZALAY'S FARM | | 0.00 | NA | NA | 0.00 |
| | T & E STORES | | 0.00 | NA | NA | 0.00 |
| | T WILSON ENTERPRISE/UNITED | | 0.00 | NA | NA | 0.00 |
| | T&C MARKETS IM INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | T.J. SNOW | | 0.00 | NA | NA | 0.00 |
| | TAGAWA GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | TALMAGE ENTERPRISES LTD | | 0.00 | NA | NA | 0.00 |
| | TAMPA BAY THRIFT, INC | | 0.00 | NA | NA | 0.00 |
| | TANGLEWOOD GARDENS | | 0.00 | NA | NA | 0.00 |
| | TARGET CORP | | 0.00 | NA | NA | 0.00 |
| | TARGET CORPORATION | | 0.00 | NA | NA | 0.00 |
| | TARGET CORPORATION | | 0.00 | NA | NA | 0.00 |
| | TARGET PROPERTY ACCOUNTING | | 0.00 | NA | NA | 0.00 |
| | TASC | | 3,421.66 | NA | NA | 0.00 |
| | TATTERSALL INC. | | 0.00 | NA | NA | 0.00 |
| | TAYLOR RENTAL - HOLLAND | | 0.00 | NA | NA | 0.00 |
| | TAYMARK | | 0.00 | NA | NA | 0.00 |
| | TC MECHANICAL INC. | | 0.00 | NA | NA | 0.00 |
| | TECHMER P M | | 539.87 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TECHNIC,INC | | 0.00 | NA | NA | 0.00 |
| | TECNIALAMBRE LTDA. | | 0.00 | NA | NA | 0.00 |
| | TECTRON TUBE | | 0.00 | NA | NA | 0.00 |
| | TED LARE DESIGN BUILD | | 0.00 | NA | NA | 0.00 |
| | TENAQUIP MONTREAL | | 0.00 | NA | NA | 0.00 |
| | TENNANT COMPANY | | 0.00 | NA | NA | 0.00 |
| | TENNESSEE FARMERS CO-OP | | 0.00 | NA | NA | 0.00 |
| | TENTE CASTERS INC | | 0.00 | NA | NA | 0.00 |
| | TERRA GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | TEXAS REFRIGERATION, BUTCHER | | 0.00 | NA | NA | 0.00 |
| | THE AIRYE CONDOMINIUMS | | 0.00 | NA | NA | 0.00 |
| | THE BRUCE COMPANY | | 0.00 | NA | NA | 0.00 |
| | THE CYPRESS OF HILTON HEAD | | 0.00 | NA | NA | 0.00 |
| | THE DEES' NURSERY & FLORIST | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE EDGEWATER ASSOCIATION | | 0.00 | NA | NA | 0.00 |
| | THE FARMERS MARKET | | 0.00 | NA | NA | 0.00 |
| | THE FEENEY'S | | 0.00 | NA | NA | 0.00 |
| | THE FRENCH COMPANY | | 0.00 | NA | NA | 0.00 |
| | THE GARDEN CENTRE GROUP | | 0.00 | NA | NA | 0.00 |
| | THE GARDEN COMPANY | | 0.00 | NA | NA | 0.00 |
| | THE GREEN SPOT | | 0.00 | NA | NA | 0.00 |
| | THE GREEN THUMB, INC. | | 0.00 | NA | NA | 0.00 |
| | THE HOME DEPOT #3842 | | 0.00 | NA | NA | 0.00 |
| | THE MARKET BASKET | | 0.00 | NA | NA | 0.00 |
| | THE MARMAXX GROUP | | 0.00 | NA | NA | 0.00 |
| | THE NAILCO GROUP | | 0.00 | NA | NA | 0.00 |
| | THE OLDENBURG COMPANY | | 0.00 | NA | NA | 0.00 |
| | THE PARTY COMPANY | | 0.00 | NA | NA | 0.00 |
| | THE PARTY MART | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | THE PEGGS COMPANY , INC. | | 0.00 | NA | NA | 0.00 |
| | THE POTTED PLANT | | 0.00 | NA | NA | 0.00 |
| | THE RITE PACKAGE CO. | | 0.00 | NA | NA | 0.00 |
| | THE SCHOOL BOX, INC | | 0.00 | NA | NA | 0.00 |
| | THE STORE CONSULTANTS, INC | | 0.00 | NA | NA | 0.00 |
| | THE SUPPLY CORPORATION | | 0.00 | NA | NA | 0.00 |
| | THE SUPPLY SOURCE | | 0.00 | NA | NA | 0.00 |
| | THEISEN SUPPLY INC | | 0.00 | NA | NA | 0.00 |
| | THERMO KING EAST | | 0.00 | NA | NA | 0.00 |
| | THOMPSON,RICK | | 0.00 | NA | NA | 0.00 |
| | THRIFT STORE CITY, INC | | 0.00 | NA | NA | 0.00 |
| | THRIFTEE FOOD & DRUG | | 0.00 | NA | NA | 0.00 |
| | THRIFTWAY PHARMACY | | 0.00 | NA | NA | 0.00 |
| | TIM CHASE | | 0.00 | NA | NA | 0.00 |
| | TIMBER RUN GARDENS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TIME WARNER CABLE | | 0.00 | NA | NA | 0.00 |
| | TIMES SUPERMARKETS | | 0.00 | NA | NA | 0.00 |
| | TIPCO PUNCH INC/UNITED | | 0.00 | NA | NA | 0.00 |
| | TOMARK MAINTENANCE | | 0.00 | NA | NA | 0.00 |
| | TONKADALE GREENHOUSE | | 0.00 | NA | NA | 0.00 |
| | TOP TOMATO | | 0.00 | NA | NA | 0.00 |
| | TOP TOMATO | | 0.00 | NA | NA | 0.00 |
| | TOP TOMATO | | 0.00 | NA | NA | 0.00 |
| | TOP TOMATO | | 0.00 | NA | NA | 0.00 |
| | TOTE-CART COMPANY | | 0.00 | NA | NA | 0.00 |
| | TOWERS @ ONE EMBARCADERO SOU | | 0.00 | NA | NA | 0.00 |
| | TOWN & COUNTRY MARKET | | 0.00 | NA | NA | 0.00 |
| | TOWNHOUSES OF HIGHLAND BEACH | | 0.00 | NA | NA | 0.00 |
| | TOYS R US | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TOYS R US CANADA | | 0.00 | NA | NA | 0.00 |
| | TRACTOR SUPPLY CO | | 0.00 | NA | NA | 0.00 |
| | TRADE FAIR SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | TRADER JOE'S | | 0.00 | NA | NA | 0.00 |
| | TRADER JOE'S | | 0.00 | NA | NA | 0.00 |
| | TRANE | | 0.00 | NA | NA | 0.00 |
| | TRANPAK | | 0.00 | NA | NA | 0.00 |
| | TRANS WORLD ENTERTAINMENT | | 0.00 | NA | NA | 0.00 |
| | TRANSITIONAL STRATEGIES | | 0.00 | NA | NA | 0.00 |
| | TRAX FARMS INC | | 0.00 | NA | NA | 0.00 |
| | TREE TOP NURSERY & LANDSCAPE | | 0.00 | NA | NA | 0.00 |
| | TRI CITY MACHINE WORKS INC | | 432.00 | NA | NA | 0.00 |
| | TRI STATE SUPPLY COMPANY INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | TRIDENT NATIONAL CORPORATION | | 1,534.00 | NA | NA | 0.00 |
| | TRIMECH SOLUTIONS | | 0.00 | NA | NA | 0.00 |
| | TRIO-PINES | | 754.00 | NA | NA | 0.00 |
| | TRIPLE CITIES METAL | | 0.00 | NA | NA | 0.00 |
| | TRIPLE S INTERNATIONAL | | 0.00 | NA | NA | 0.00 |
| | TRISTATE ELECTRICAL & | | 0.00 | NA | NA | 0.00 |
| | TROPIQUARIUM | | 0.00 | NA | NA | 0.00 |
| | TRU SERV | | 0.00 | NA | NA | 0.00 |
| | TRUE TEMPER SPORTS INC | | 0.00 | NA | NA | 0.00 |
| | TRUSERV CORPORATION | | 0.00 | NA | NA | 0.00 |
| | TS EXPEDITING SERV INC | | 2,690.28 | NA | NA | 0.00 |
| | TURCO'S | | 0.00 | NA | NA | 0.00 |
| | TUTTLE'S RED BARN | | 0.00 | NA | NA | 0.00 |
| | U.S. BAIRD CORPORATION, THE | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U.S. COAST GUARD EXCHANGE | | 0.00 | NA | NA | 0.00 |
| | U.S. MATERIALS HANDLING | | 0.00 | NA | NA | 0.00 |
| | UBE MACHINERY, INC. | | 0.00 | NA | NA | 0.00 |
| | UETA | | 0.00 | NA | NA | 0.00 |
| | U-HAUL INTERNATIONAL | | 0.00 | NA | NA | 0.00 |
| | U-HAUL INTERNATIONAL | | 0.00 | NA | NA | 0.00 |
| | UKROP'S | | 0.00 | NA | NA | 0.00 |
| | UKROP'S DRESS EXPRESS | | 436.51 | NA | NA | 0.00 |
| | ULBRICHS GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | ULINE SHIPPING SUPPLY SPEC | | 49.08 | NA | NA | 0.00 |
| | UNI- FOCUS INTERNATIONAL INC | | 6,987.15 | NA | NA | 0.00 |
| | UNIFIED WESTERN GROCERS | | 0.00 | NA | NA | 0.00 |
| | UNIFIED WESTERN GROCERS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UNIFIRST CORP | | 111.41 | NA | NA | 0.00 |
| | UNITED DAIRY FARMERS | | 0.00 | NA | NA | 0.00 |
| | UNITED DISTRIBUTORS | | 0.00 | NA | NA | 0.00 |
| | UNITED HARDWARE DISTRIBUTING | | 0.00 | NA | NA | 0.00 |
| | UNITED HARDWARE DISTRIBUTING | | 0.00 | NA | NA | 0.00 |
| | UNITED INDUSTRIAL PROCUREMEN | | 0.00 | NA | NA | 0.00 |
| | UNITED MARKETS | | 0.00 | NA | NA | 0.00 |
| | UNITED NATURAL FOODS INC | | 0.00 | NA | NA | 0.00 |
| | UNITED ONE SOURCE | | 0.00 | NA | NA | 0.00 |
| | UNITED PARCEL SERVICE | | 0.00 | NA | NA | 0.00 |
| | UNITED RENTALS | | 3,957.45 | NA | NA | 0.00 |
| | UNITED STATES PLASTIC CORP | | 0.00 | NA | NA | 0.00 |
| | UNITED STEEL & WIRE | | 2,362.40 | NA | NA | 0.00 |
| | UPS FREIGHT | | 4,127.01 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | UPS FREIGHT | | 0.00 | NA | NA | 0.00 |
| | UPS SUPPLY CHAIN SOLUTIONS | | 4,650.23 | NA | NA | 0.00 |
| | URBAN TRAIL GARDENS | | 0.00 | NA | NA | 0.00 |
| | URM STORES | | 0.00 | NA | NA | 0.00 |
| | US BLADES | | 4,478.21 | NA | NA | 0.00 |
| | US CUSTOMS & BORDER PROTECTI | | 0.00 | NA | NA | 0.00 |
| | US POSTAGE METER CENTER | | 0.00 | NA | NA | 0.00 |
| | US STORAGE CENTER | | 0.00 | NA | NA | 0.00 |
| | US STORAGE CENTERS | | 0.00 | NA | NA | 0.00 |
| | US STORAGE CENTERS-257TH | | 0.00 | NA | NA | 0.00 |
| | USER-FRIENDLY SOFTWARE, INC. | | 59.90 | NA | NA | 0.00 |
| | USF REDDAWAY | | 0.00 | NA | NA | 0.00 |
| | U-STORE IT | | 0.00 | NA | NA | 0.00 |
| | U-STORE IT | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | U-STORE-IT | | 0.00 | NA | NA | 0.00 |
| | U-STORE-IT | | 0.00 | NA | NA | 0.00 |
| | U-STORE-IT | | 0.00 | NA | NA | 0.00 |
| | U-STORE-IT | | 0.00 | NA | NA | 0.00 |
| | U-STORE-IT | | 0.00 | NA | NA | 0.00 |
| | UTILITY WIRE PRODUCTS INC | | 3,555.29 | NA | NA | 0.00 |
| | UWAJIMAYA | | 0.00 | NA | NA | 0.00 |
| | VACO RICHMOND, LLC | | 0.00 | NA | NA | 0.00 |
| | VALLEY CRANE & RIGGING, INC | | 47,595.00 | NA | NA | 0.00 |
| | VALLEY NURSERY INC | | 0.00 | NA | NA | 0.00 |
| | VALUE CITY | | 0.00 | NA | NA | 0.00 |
| | VAN HOUTEN GARDENS | | 0.00 | NA | NA | 0.00 |
| | VANWIN COATING OF VIRGINIA | | 0.00 | NA | NA | 0.00 |
| | VARIETY WHOLESALERS, INC | | 0.00 | NA | NA | 0.00 |
| | VATEX | | 5,838.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VAUGHANS GDN CTR & GIFT SHOP | | 0.00 | NA | NA | 0.00 |
| | VER SALES, INC. | | 0.00 | NA | NA | 0.00 |
| | VERIZON WIRELESS | | 0.00 | NA | NA | 0.00 |
| | VERTEX INC | | 0.00 | NA | NA | 0.00 |
| | VERTICE DISERNO S.A. | | 0.00 | NA | NA | 0.00 |
| | VESCO OIL CORP/UNITED | | 0.00 | NA | NA | 0.00 |
| | VETERNS CAB ASSOC. | | 0.00 | NA | NA | 0.00 |
| | VF OUTLET | | 0.00 | NA | NA | 0.00 |
| | VF OUTLET #62 | | 0.00 | NA | NA | 0.00 |
| | VF OUTLET STORE #61 | | 0.00 | NA | NA | 0.00 |
| | VF OUTLET-READING,PA | | 0.00 | NA | NA | 0.00 |
| | VFP FIRE SYSTEMS | | 0.00 | NA | NA | 0.00 |
| | VINCE'S FARM | | 0.00 | NA | NA | 0.00 |
| | VIRGINIA ABRASIVES | | 0.00 | NA | NA | 0.00 |
| | VIRGINIA FIRE PROTECTION INC | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | VIRGINIA LAB SUPPLY CORP | | 0.00 | NA | NA | 0.00 |
| | VIRGINIA PEST CONTROL SRV IN | | 0.00 | NA | NA | 0.00 |
| | VIRGINIA STORAGE SYSTEMS INC | | 0.00 | NA | NA | 0.00 |
| | VITAMIN SHOPPE INC. | | 0.00 | NA | NA | 0.00 |
| | VITRAN EXPRESS | | 88.27 | NA | NA | 0.00 |
| | VITTITOW REFRIGERATION | | 0.00 | NA | NA | 0.00 |
| | VMEALS | | 0.00 | NA | NA | 0.00 |
| | W O GRUBB STEEL EREC | | 0.00 | NA | NA | 0.00 |
| | W.W.GRAINGER,INC | | 0.00 | NA | NA | 0.00 |
| | WADE HALL | | 0.00 | NA | NA | 0.00 |
| | WAKEFERN FOOD CORPORATION | | 0.00 | NA | NA | 0.00 |
| | WALKER, WAYNE | | 0.00 | NA | NA | 0.00 |
| | WALLACE GARDEN CENTER | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WALLACE HARDWARE | | 0.00 | NA | NA | 0.00 |
| | WALLY KENDRICK | | 0.00 | NA | NA | 0.00 |
| | WAL-MART | | 0.00 | NA | NA | 0.00 |
| | WAL-MART CANADA CORP. | | 0.00 | NA | NA | 0.00 |
| | WAL-MART STORES, INC | | 0.00 | NA | NA | 0.00 |
| | WALNUT CREEK CHEESE | | 0.00 | NA | NA | 0.00 |
| | WALNUT VALLEY COUNTRY STORE | | 0.00 | NA | NA | 0.00 |
| | WALTER STEWART'S SUPER MKT | | 0.00 | NA | NA | 0.00 |
| | WALTON HALLMAN ASSOC | | 0.00 | NA | NA | 0.00 |
| | WARD TRUCKING | | 26,828.72 | NA | NA | 0.00 |
| | WAREHOUSE EQUIP & SUPPLY | | 0.00 | NA | NA | 0.00 |
| | WAREHOUSE TECHNOLOGY, INC | | 0.00 | NA | NA | 0.00 |
| | WASHINGTON EQUIPMENT CO LTD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WATERLOO GARDENS | | 0.00 | NA | NA | 0.00 |
| | WATERS INC/WATERS TRUE VALUE | | 0.00 | NA | NA | 0.00 |
| | WATERS TRUE VALUE | | 0.00 | NA | NA | 0.00 |
| | WATSON COMPANY | | 0.00 | NA | NA | 0.00 |
| | WEAVER'S RENT-ALL | | 0.00 | NA | NA | 0.00 |
| | WEB STRATEGIES INC | | 0.00 | NA | NA | 0.00 |
| | WEGMANS FOOD MARKETS | | 0.00 | NA | NA | 0.00 |
| | WELCH EQUIPMENT | | 0.00 | NA | NA | 0.00 |
| | WELDED TUBE OF CANADA/UNITED | | 0.00 | NA | NA | 0.00 |
| | WELDERS RENTAL COMPANY | | 398.44 | NA | NA | 0.00 |
| | WELLS CONTRACT CARRIER INC | | 17,262.50 | NA | NA | 0.00 |
| | WELLS FARGO FINANCIAL LEASING | | 9,501.75 | NA | NA | 0.00 |
| | WENDY H. WOOD | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WEST COAST BUSINESS PRODUCTS | | 0.00 | NA | NA | 0.00 |
| | WEST COAST CART | | 0.00 | NA | NA | 0.00 |
| | WEST FLORIDA SUPPLY CO | | 0.00 | NA | NA | 0.00 |
| | WEST MICHIGAN WIRE CO | | 325.04 | NA | NA | 0.00 |
| | WEST PLAIN VETERINARY SUPPLY | | 0.00 | NA | NA | 0.00 |
| | WESTCHESTER GREENHOUSES | | 0.00 | NA | NA | 0.00 |
| | WESTERN GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | WESTERN VALLEY NURSERY | | 0.00 | NA | NA | 0.00 |
| | WESTIN DIPLOMAT RESORT & SPA | | 0.00 | NA | NA | 0.00 |
| | WESTSIDE SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | WESTY STORAGE CENTERS | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WHITCRAFT FARMS | | 0.00 | NA | NA | 0.00 |
| | WHITE CAP | | 0.00 | NA | NA | 0.00 |
| | WHITE CAP | | 0.00 | NA | NA | 0.00 |
| | WHITE ROSE FOOD | | 0.00 | NA | NA | 0.00 |
| | WHITECRAFT FARMS | | 0.00 | NA | NA | 0.00 |
| | WHITE'S GARDEN CENTER | | 0.00 | NA | NA | 0.00 |
| | WHITNEY'S FARM | | 0.00 | NA | NA | 0.00 |
| | WHITTED, MARQUIS | | 0.00 | NA | NA | 0.00 |
| | WHOLE FOODS MARKET GROUP INC | | 0.00 | NA | NA | 0.00 |
| | WHOLESALE SPORTS OF CANADA | | 0.00 | NA | NA | 0.00 |
| | WIESE PLANNING & ENGINEERING | | 0.00 | NA | NA | 0.00 |
| | WIETHOP GREENHOUSES INC | | 0.00 | NA | NA | 0.00 |
| | WILLIAM JACOBSEN | | 0.00 | NA | NA | 0.00 |
| | WILLIAMS NURSERY | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WILLIAMS SCOTSMAN INC | | 0.00 | NA | NA | 0.00 |
| | WILLIAMS SONOMA | | 0.00 | NA | NA | 0.00 |
| | WILSON SUPPLY | | 0.00 | NA | NA | 0.00 |
| | WINCO FOODS , INC | | 0.00 | NA | NA | 0.00 |
| | WINE CELLAR | | 0.00 | NA | NA | 0.00 |
| | WINE LIBRARY | | 0.00 | NA | NA | 0.00 |
| | WINN DIXIE STORES INC | | 0.00 | NA | NA | 0.00 |
| | WINNERS HOMESENSE | | 0.00 | NA | NA | 0.00 |
| | WINONA RENTAL | | 0.00 | NA | NA | 0.00 |
| | WIREFAB INC | | 0.00 | NA | NA | 0.00 |
| | WOODSIDE-UNITED ACQUISITION | | 0.00 | NA | NA | 0.00 |
| | WOODY, VERNON | | 0.00 | NA | NA | 0.00 |
| | WORLDWIDE SPORTSMAN(BASS PRO | | 0.00 | NA | NA | 0.00 |
| | WRANGLERS ORLEANS ARENA | | 0.00 | NA | NA | 0.00 |
| | WRIGHT COATING CO | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | WRT WORLD ENTERPRISES | | 0.00 | NA | NA | 0.00 |
| | WTO EXPRESS (U.S.A.) CORP | | 0.00 | NA | NA | 0.00 |
| | WW GRAINGER | | 0.00 | NA | NA | 0.00 |
| | WYNDHAM HOTEL & CONVENTION C | | 0.00 | NA | NA | 0.00 |
| | X TERMINATORS/UNITED | | 0.00 | NA | NA | 0.00 |
| | XPEDX - NE DIVISION | | 0.00 | NA | NA | 0.00 |
| | XTRA SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | YORK OF EDINA | | 0.00 | NA | NA | 0.00 |
| | YOUNGLAND | | 0.00 | NA | NA | 0.00 |
| | YOUNGS | | 0.00 | NA | NA | 0.00 |
| | ZABAR'S | | 0.00 | NA | NA | 0.00 |
| | ZEYTINIA | | 0.00 | NA | NA | 0.00 |
| | ZIX CORPORATION | | 0.00 | NA | NA | 0.00 |
| | ZUBI SUPERMARKET | | 0.00 | NA | NA | 0.00 |
| | ZURCHERS PARTY & WEDDING STR | | 0.00 | NA | NA | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 87 | AIM INC | 7100-000 | 0.00 | 93.86 | 93.86 | 0.00 |
| 141 | Airgas National Welders | 7100-000 | 766.14 | 673.54 | 673.54 | 0.00 |
| 70 | Ajilon Professional Staffing, LLC | 7100-000 | 1,345.38 | 1,345.38 | 1,345.38 | 0.00 |
| 127 | ALBION MACHINE & TOOL CO | 7100-000 | 16,676.65 | 18,138.31 | 18,138.31 | 0.00 |
| 202 | ALTA LIFT TRUCK SERVICES | 7100-000 | 0.00 | 2,144.44 | 2,144.44 | 0.00 |
| 79 | ALTMAN AND COMPANY | 7100-000 | 15,181.98 | 5,181.98 | 5,181.98 | 0.00 |
| 156 | American International Group, Inc. | 7100-000 | NA | 222,385.87 | 222,385.87 | 0.00 |
|  | Arizona Department of Revenue | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 64-2 | Arizona Department of Revenue | 7100-000 | NA | 6,328.37 | 6,328.37 | 0.00 |
| 172 | AT&T Corp | 7100-000 | 0.00 | 4,048.03 | 4,048.03 | 0.00 |
| 183B | Bank of America | 7100-000 | 0.00 | 0.00 | 7,875,106.01 | 0.00 |
|  | BAX GLOBAL | 7100-000 | 6,763.35 | 2,214.45 | 2,214.45 | 0.00 |
| 91 | BIZPORT | 7100-000 | 33.35 | 170.51 | 170.51 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 123 | C H ROBINSON CO | 7100-000 | 27,978.23 | 12,364.03 | 12,364.03 | 0.00 |
| | Caster Concepts Inc dba the Machine Center | 7100-000 | 0.00 | 4,137.12 | 4,137.12 | 0.00 |
| 80 | CENTRAL STEEL & WIRE COMPANY | 7100-000 | 0.00 | 130.48 | 130.48 | 0.00 |
| 149 | CENTRAL TRANSPORT | 7100-000 | 708.10 | 2,732.54 | 2,732.54 | 0.00 |
| 190 | CHAUTAUQUA METAL | 7100-000 | 94,000.00 | 136,793.25 | 136,793.25 | 0.00 |
| 170 | Christian & Barton LLP | 7100-000 | 2,160.00 | 11,221.62 | 11,221.62 | 0.00 |
| 54 | CIRCLE ENVIRONMENTAL | 7100-000 | 0.00 | 3,570.00 | 3,570.00 | 0.00 |
| 234 | Colleen Baybutt | 7100-000 | 12,588.79 | 22,588.79 | 22,588.79 | 0.00 |
| 169 | Columbia Gas of Virginia | 7100-000 | 10,041.64 | 10,041.64 | 10,041.64 | 0.00 |
| 191B | Commercial Insurance Bankruptcy Collections | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| | Con Way Freight Inc | 7100-000 | 0.00 | 4,268.31 | 4,268.31 | 0.00 |
| 132B | COX SALES & SERVICES | 7100-000 | 0.00 | 0.00 | 7,943.82 | 0.00 |
| | Dell Inc | 7100-000 | 0.00 | 2,681.63 | 2,681.63 | 0.00 |
| 50 | Dell Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 198 | DO IT BEST CORP | 7100-000 | 0.00 | 2,098.79 | 2,098.79 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Dominion Virginia Power | 7100-000 | 75,344.05 | 126,581.84 | 126,581.84 | 0.00 |
| 148-3 | ENGE CHRIS | 7100-000 | 0.00 | 0.00 | 7,401.08 | 0.00 |
| | Enspire Energy LLC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 175 | Enspire Energy LLC | 7100-000 | 354,775.05 | 323,225.31 | 323,225.31 | 0.00 |
| | Estes Express Lines | 7100-000 | 8,883.31 | 8,883.31 | 8,883.31 | 0.00 |
| 145 | Euler Hermes ACI | 7100-000 | NA | 33,612.00 | 33,612.00 | 0.00 |
| 82 | EXPEDITED SERVICES INC | 7100-000 | 40,891.22 | 40,891.22 | 40,891.22 | 0.00 |
| 53 | Fedex Customer Information Services | 7100-000 | 750.36 | 1,098.24 | 1,098.24 | 0.00 |
| | FEDEX FREIGHT EAST | 7100-000 | 3,346.11 | 3,386.67 | 3,386.67 | 0.00 |
| | FedEx Freight West | 7100-000 | NA | 3,006.30 | 3,006.30 | 0.00 |
| 155A | Froehling & Robertson, Inc. | 7100-000 | NA | 3,159.26 | 0.00 | 0.00 |
| 128 | FUEL MANAGEMENT SYS UNITED | 7100-000 | 0.00 | 2,177.69 | 2,177.69 | 0.00 |
| 94 | GALLAGHER UNIFORM | 7100-000 | NA | 452.50 | 452.50 | 0.00 |
| 159 | GRIPWORKS | 7100-000 | 0.00 | 4,092.73 | 4,092.73 | 0.00 |
| | GSH Industries | 7100-000 | 18,412.01 | 18,412.01 | 18,412.01 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 147 | Hartline Dacus Barger Dreyer Kern LLP | 7100-000 | 19,792.16 | 19,792.36 | 19,792.36 | 0.00 |
| 60 | Hartline Dacus Barger Dreyer Kern LLP | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 153 | HOFMANN INDUSTRIES INC | 7100-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 181 | HORIZON RISK MANAGEMENT | 7100-000 | 0.00 | 24,375.00 | 24,375.00 | 0.00 |
| 76 | HUBBARD SUPPLY CO | 7100-000 | 0.00 | 1,405.27 | 1,405.27 | 0.00 |
| 84 | HULL LIFT TRUCK | 7100-000 | NA | 595.00 | 595.00 | 0.00 |
| 233 | IKON Financial Services | 7100-000 | 11,832.52 | 41,884.24 | 41,884.24 | 0.00 |
| 69 | IKON Financial Services | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 66 | IKON Office Solutions | 7100-000 | 820.01 | 820.01 | 820.01 | 0.00 |
| 71 | IKON Office Solutions | 7100-000 | NA | 456.32 | 456.32 | 0.00 |
| 179A | Illinois Department of Revenue | 7100-000 | NA | 10,393.38 | 0.00 | 0.00 |
| | Indiana Department of Revenue | 7100-000 | NA | 869.50 | 869.50 | 0.00 |
| 171C | JAMES A STENGLEIN | 7100-000 | NA | 0.00 | 2,218.75 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 196-2 | JAMES DAVIS | 7100-000 | NA | 0.00 | 31,250.00 | 0.00 |
| 185-2 | JEFFREY A COINER | 7100-000 | NA | 12,397.15 | 12,397.15 | 0.00 |
| 166B | Jeffrey P. Head | 7100-000 | NA | 0.00 | 2,091.37 | 0.00 |
| 138 | JOHN A BIEWER CO INC | 7100-000 | 0.00 | 1,101.69 | 1,101.69 | 0.00 |
| 186 | John Burns | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 187 | John Burns | 7100-000 | 0.00 | 1,592.13 | 1,592.13 | 0.00 |
| 189-2 | John Burns | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 90 | KALAMAZOO FABRICATING CO | 7100-000 | 0.00 | 1,168.00 | 1,168.00 | 0.00 |
| | Kelly Services Inc | 7100-000 | NA | 29,360.20 | 29,360.20 | 0.00 |
| | L&P Financial Services Co | 7100-000 | NA | 306,072.43 | 306,072.43 | 0.00 |
| 249 | L&P FINANCIAL SERVICES CO. | 7100-000 | NA | 10,309.93 | 10,309.93 | 0.00 |
| 89 | LAB SAFETY SUPPLY | 7100-000 | 1,303.84 | 1,223.84 | 1,223.84 | 0.00 |
| 176 | LEGGETT & PLATT INC | 7100-000 | 139,056.21 | 700,000.00 | 700,000.00 | 0.00 |
| 247 | LEGGETT & PLATT, INCORPORATED | 7100-000 | NA | 10,309.91 | 10,309.91 | 0.00 |
| 248 | LEGGETT & PLATT, INCORPORATED | 7100-000 | 0.00 | 10,309.91 | 10,309.91 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 174 | Liberty Mutual Insurance | 7100-000 | NA | 34,327.20 | 34,327.20 | 0.00 |
| 62 | Linde Inc. | 7100-000 | 10,468.75 | 9,958.75 | 9,958.75 | 0.00 |
| 168B | MICHAEL BAUZ | 7100-000 | NA | 0.00 | 4,050.00 | 0.00 |
| 99 | MID CITY PLATING CO | 7100-000 | 0.00 | 2,132.06 | 2,132.06 | 0.00 |
| 121 | Mitel Leasing Inc. | 7100-000 | 392.94 | 11,053.03 | 11,053.03 | 0.00 |
|  | MSC Industrial Supply Company | 7100-000 | 9,458.94 | 9,474.91 | 9,474.91 | 0.00 |
| 157 | MUEHLSTEIN | 7100-000 | 700,462.48 | 754,893.65 | 754,893.65 | 0.00 |
| 103 | NEFF ENGINEERING | 7100-000 | 0.00 | 620.91 | 620.91 | 0.00 |
| 177A | New York State Dept. of Taxation & Finance | 7100-000 | NA | 188,779.54 | 19,200.52 | 0.00 |
| 241 | Nucor-LMP Inc. | 7100-000 | 0.00 | 42,427.95 | 42,427.95 | 0.00 |
| 63 | O.C. Tanner Recognition Company | 7100-000 | 1,616.78 | 3,276.05 | 3,276.05 | 0.00 |
|  | Office Depot | 7100-000 | 4,944.01 | 4,944.01 | 4,944.01 | 0.00 |
| 93 | OMEGA COMPUTER SERVICES LC | 7100-000 | NA | 2,660.00 | 2,660.00 | 0.00 |
| 124 | PAN PAC INTERNATIONAL | 7100-000 | 205,244.60 | 205,236.92 | 205,236.92 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Panalpina Inc | 7100-000 | 1,118.00 | 1,140.36 | 1,140.36 | 0.00 |
| 142 | Panalpina Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 139 | PANTHER EXPEDITED SERV INC | 7100-000 | 7,519.84 | 17,865.40 | 17,865.40 | 0.00 |
| | Pennsylvania Department of Revenue | 7100-000 | NA | 4,937.66 | 4,937.66 | 0.00 |
| 51 | Penske Truck Leasing | 7100-000 | 3,518.53 | 2,572.36 | 2,572.36 | 0.00 |
| 118 | People 2.0 Global, Inc. | 7100-000 | 7,639.57 | 7,639.57 | 7,639.57 | 0.00 |
| 134 | Pitney Bowes Global Financial Services | 7100-000 | NA | 16,393.18 | 16,393.18 | 0.00 |
| 154A | PRECISION COATING INC | 7100-000 | 0.00 | 3,900.00 | 0.00 | 0.00 |
| 197 | QAD INC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 214 | QAD INC | 7100-000 | 58,025.25 | 58,025.25 | 58,025.25 | 0.00 |
| 95A | R & L CARRIERS | 7100-000 | 15,430.41 | 157,106.43 | 0.00 | 0.00 |
| 133 | Richmond Employment Guide | 7100-000 | NA | 2,683.98 | 2,683.98 | 0.00 |
| 146 | Robert D. Hodge | 7100-000 | NA | 609.99 | 609.99 | 0.00 |
| 199 | Safe Strap Company Inc. | 7100-000 | 115,922.53 | 151,655.25 | 151,655.25 | 0.00 |
| 67 | Sanki North America Inc | 7100-000 | 0.00 | 51,678.00 | 51,678.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 77 | Sanki North America Inc | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 92 | SPECIALIZED MAIL ORDER INC | 7100-000 | 2,450.00 | 6,675.00 | 6,675.00 | 0.00 |
| 150A | Sterns Printing and Engraving Co | 7100-000 | 0.00 | 720.94 | 0.00 | 0.00 |
| 250 | T&B Tube Co., Inc. | 7100-000 | 0.00 | 100,000.00 | 100,000.00 | 0.00 |
| 101 | TATE ENGINEERING SYSTEMS | 7100-000 | 426.25 | 2,962.19 | 2,962.19 | 0.00 |
| 59 | Tennant Financial Services | 7100-000 | 728.00 | 11,758.51 | 11,758.51 | 0.00 |
| | Tennessee Department of Revenue | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 68 | THE RICHMOND GROUP USA | 7100-000 | 17,500.00 | 17,500.00 | 17,500.00 | 0.00 |
| 96 | THE RICHMOND GROUP USA | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 136 | THE YORKTOWN GROUP INC | 7100-000 | 26,250.00 | 26,250.00 | 26,250.00 | 0.00 |
| 109 | Toyota Motor Credit Corporation | 7100-000 | NA | 68,331.82 | 68,331.82 | 0.00 |
| 111 | Toyota Motor Credit Corporation | 7100-000 | 29,313.28 | 51,872.76 | 51,872.76 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 113 | Toyota Motor Credit Corporation | 7100-000 | NA | 31,546.08 | 31,546.08 | 0.00 |
| 114 | Toyota Motor Credit Corporation | 7100-000 | NA | 11,423.82 | 11,423.82 | 0.00 |
| 115 | Toyota Motor Credit Corporation | 7100-000 | NA | 2,510.54 | 2,510.54 | 0.00 |
| 49 | Toyota Motor Credit Corporation | 7100-000 | NA | 12,055.09 | 12,055.09 | 0.00 |
| 188 | TRI STATE EXPEDITED SERVICE | 7100-000 | 0.00 | 4,656.93 | 4,656.93 | 0.00 |
| 126 | TRUENORTH EXECUTIVE SEARCH | 7100-000 | 12,065.46 | 12,065.46 | 12,065.46 | 0.00 |
| 203 | Tru-Fit Frame & Door Company | 7100-000 | NA | 1,037,603.07 | 1,037,603.07 | 0.00 |
|  | United Parcel Services | 7100-000 | 121,750.84 | 99,892.11 | 99,892.11 | 0.00 |
| 246 | US & W. Real Estate, LLC | 7100-000 | 0.00 | 8,000.00 | 8,000.00 | 0.00 |
| 44 | USF Holland, Inc. | 7100-000 | 11,344.14 | 58,906.88 | 58,906.88 | 0.00 |
| 242 | VACO RICHMOND LLC | 7100-000 | 4,700.00 | 17,341.87 | 17,341.87 | 0.00 |
| 42 | Verizon Wireless Midwest | 7100-000 | 6,585.75 | 5,216.67 | 5,216.67 | 0.00 |
| 193 | Wachovia Leasing Corp. | 7100-000 | 54,559.20 | 415,395.81 | 415,395.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Waste Management | 7100-000 | 0.00 | 3,047.91 | 3,047.91 | 0.00 |
| 161A | WATSON MACHINE CORP | 7100-000 | 0.00 | 2,262.00 | 0.00 | 0.00 |
| 144 | WINKLE ELECTRIC COMPANY | 7100-000 | 0.00 | 115.20 | 115.20 | 0.00 |
| | Wurth Service Supply Inc | 7100-000 | NA | 11,399.61 | 11,399.61 | 0.00 |
| 43 | YRC, Inc. | 7100-000 | 303,402.52 | 371,231.68 | 371,231.68 | 0.00 |
| 45 | YRC, Inc. | 7100-000 | 3,630.13 | 5,576.14 | 5,576.14 | 0.00 |
| 210 | American InfoSource LP as agent for | 7200-000 | 16,628.00 | 94,781.94 | 94,781.94 | 0.00 |
| 211 | American InfoSource LP as agent for | 7200-000 | 13,906.00 | 114,444.44 | 114,444.44 | 0.00 |
| 207 | GREAT LAKES FASTENERS & SUPPLY | 7200-000 | NA | 7,159.71 | 7,159.71 | 0.00 |
| 206B | Home Depot USA, Inc. | 7200-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 240 | Kreis Enderle Hudgins & Borsos, PC | 7200-000 | 0.00 | 3,000.00 | 3,000.00 | 0.00 |
| 244 | P&H CASTERS CORP | 7200-000 | 0.00 | 18,000.00 | 18,000.00 | 0.00 |
| 209A | PCO Battery Brooke Parkway, LP | 7200-000 | NA | 3,069,649.30 | 2,357,979.30 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 232 | T&B Tube Co., Inc. | 7200-000 | NA | 719,475.34 | 719,475.34 | 0.00 |
| 173-2 | Arkansas Dept of Finance and Adminstration | 7300-000 | NA | 22,690.83 | 22,690.83 | 0.00 |
| 56-2 | Arkansas Dept of Finance and Adminstration | 7300-000 | NA | 1,856.05 | 1,856.05 | 0.00 |
| 74-2 | Commonwealth of Massachusetts | 7300-000 | NA | 906.65 | 906.65 | 0.00 |
| 120-2 | Comptroller of Maryland | 7300-000 | NA | 1,341.00 | 1,341.00 | 0.00 |
| 180-2 | Comptroller of Maryland | 7300-000 | NA | 0.00 | 0.00 | 0.00 |
| 107-2 | Connecticut Dept. of Revenue Services | 7300-000 | NA | 2,027.99 | 2,027.99 | 0.00 |
| 58-2 | Department of Revenue Washington State | 7300-000 | NA | 1,911.42 | 1,911.42 | 0.00 |
| 163-2 | Georgia Department of Revenue | 7300-000 | NA | 8,371.48 | 8,371.48 | 0.00 |
| 75-2 | Georgia Department of Revenue | 7300-000 | NA | 0.00 | 0.00 | 0.00 |
| 108-2 | Illinois Department of Revenue | 7300-000 | NA | 2,499.68 | 2,499.68 | 0.00 |
| | Kansas Department of Revenue | 7300-000 | NA | 5.90 | 5.90 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 57-2 | Kentucky Department of Revenue | 7300-000 | NA | 908.95 | 908.95 | 0.00 |
| | Missouri Department of Revenue | 7300-000 | NA | 4,691.20 | 4,691.20 | 0.00 |
| 86-2 | New York State Dept. of Taxation & Finance | 7300-000 | NA | 12,563.80 | 12,563.80 | 0.00 |
| 119-2 | Ohio Department of Taxation | 7300-000 | NA | 1,679.00 | 1,679.00 | 0.00 |
| 52-2 | Ohio Department of Taxation | 7300-000 | NA | 1,679.00 | 1,679.00 | 0.00 |
| 131-2 | Pennsylvania Department of Revenue | 7300-000 | NA | 17,015.76 | 17,015.76 | 0.00 |
| 135-2 | S. C. Department of Revenue | 7300-000 | NA | 2,158.17 | 2,158.17 | 0.00 |
| 55-2 | State of Florida - Dept. of Revenue | 7300-000 | NA | 8,723.75 | 8,723.75 | 0.00 |
| 160-2 | State of Louisiana | 7300-000 | NA | 178.06 | 178.06 | 0.00 |
| 117 | STATE OF MICHIGAN | 7300-000 | NA | 1,712.69 | 1,712.69 | 0.00 |
| 46-2 | State of New Mexico | 7300-000 | NA | 671.59 | 671.59 | 0.00 |
| 61-2 | UTAH STATE TAX COMM | 7300-000 | NA | 973.72 | 973.72 | 0.00 |
| 122-2 | VIRGINIA DEPT OF TAXATION | 7300-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 83-2 | VIRGINIA DEPT OF TAXATION | 7300-000 | 0.00 | 4,332.00 | 4,332.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 5,204,448.88 | $ 10,499,488.21 | $ 17,370,758.21 | $ 0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| Case No: | 08-12064 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | REHRIG INTERNATIONAL INCORPORATED | | | | Date Filed (f) or Converted (c): | 12/23/2008 (c) |
| | | | | | 341(a) Meeting Date: | 02/25/2009 |
| For Period Ending: | 02/09/2017 | | | | Claims Bar Date: | 05/26/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. BANK ACCOUNT - BANK OF AMERICA<br><br>ACCOUNT NOS. 000002009106, 000480114341, 2330022798, 5801070763, 5801070771, 5590100797, AND 5590104625<br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |
| 2. ACCOUNTS RECEIVABLE<br><br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |
| 3. EMPLOYEE ADVANCE<br><br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |
| 4. INTERCOMPANY RECEIVABLE<br><br>WOODSIDE-UNITED ACQUISITION<br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |
| 5. OTHER RECEIVABLE<br><br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |
| 6. REIMBURSED EMPLOYEE EXPENSES<br><br>JOHN BURNS<br>The DIP Lender has forclosed on this asset and is in the process of liquidation. The DIP Lender was granted Relief from the Automatic Stay. | 0.00 | 0.00 | | 0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | |
|---|---|---|
| Case No: | 08-12064    KJC    Judge:    Kevin J. Carey | |
| Case Name: | REHRIG INTERNATIONAL INCORPORATED | |
| For Period Ending: | 02/09/2017 | |

| Trustee Name: | George L. Miller |
|---|---|
| Date Filed (f) or Converted (c): | 12/23/2008 (c) |
| 341(a) Meeting Date: | 02/25/2009 |
| Claims Bar Date: | 05/26/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 7.  PATENTS | 0.00 | 0.00 | | 0.00 | FA |
| The DIP Lender has forclosed on this asset and is in the process of liquidation.  The DIP Lender was granted Relief from the Automatic Stay. | | | | | |
| 8.  AUTOMOBILES | 0.00 | 0.00 | | 0.00 | FA |
| 2001 FORD EXCURSION 2003 GMC ENVOY The DIP Lender has forclosed on this asset and is in the process of liquidation.  The DIP Lender was granted Relief from the Automatic Stay. | | | | | |
| 9.  OFFICE EQUIPMENT | 0.00 | 0.00 | | 0.00 | FA |
| The DIP Lender has forclosed on this asset and is in the process of liquidation.  The DIP Lender was granted Relief from the Automatic Stay. | | | | | |
| 10.  MACHINERY AND SUPPLIES | 0.00 | 0.00 | | 0.00 | FA |
| The DIP Lender has forclosed on this asset and is in the process of liquidation.  The DIP Lender was granted Relief from the Automatic Stay. | | | | | |
| 11.  INVENTORY | 0.00 | 0.00 | | 0.00 | FA |
| The DIP Lender has forclosed on this asset and is in the process of liquidation.  The DIP Lender was granted Relief from the Automatic Stay. | | | | | |
| 12.  PREFERENCES (u) | 90,149.16 | 20,000.00 | | 17,250.00 | FA |
| 13.  REFUNDS (u) | 13,175.05 | 13,175.05 | | 13,175.05 | FA |
| 14.  OTHER CONTINGENT & UNLIQUIDATED CLAIMS (u) | 5,000.00 | 5,000.00 | | 305,183.00 | FA |
| 15.  PAYROLL REFUNDS (u) | 862.44 | 862.44 | | 862.44 | FA |
| 16.  ACCOUNTS RECEIVABLE (u) | 3,589.51 | 3,589.51 | | 3,589.51 | FA |
| 17.  DISTRIBUTION FROM CHAPTER 11 CLAIM - HARROW STORES (u) | 265.30 | 265.30 | | 265.30 | FA |

Page: 3

## FORM 1
### INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No: | 08-12064 | KJC | Judge: | Kevin J. Carey | Trustee Name: | George L. Miller |
|---|---|---|---|---|---|---|
| Case Name: | REHRIG INTERNATIONAL INCORPORATED | | | | Date Filed (f) or Converted (c): | 12/23/2008 (c) |
| | | | | | 341(a) Meeting Date: | 02/25/2009 |
| For Period Ending: | 02/09/2017 | | | | Claims Bar Date: | 05/26/2009 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 18.  CASH (u) | 1,612.18 | 1,612.18 | | 1,612.18 | FA |
| 19.  PREFERENCES AND FRAUDULENT CONVEYANCES | 7,907,988.87 | 480,000.00 | | 797,972.78 | FA |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 150.40 | FA |

Gross Value of Remaining Assets

| | | | | | |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $8,022,642.51 | $524,504.48 | | $1,140,060.66 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 03/31/2011        Current Projected Date of Final Report (TFR): 06/30/2015

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX6462
DEPOSIT ACCOUNT

Exhibit 9

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/01/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds | 9999-000 | $11,860.32 | | $11,860.32 |
| 12/08/09 | 19 | COLLEEN BAYBUTT INC | PREF. SETT. AGREEMENT PRIOR TO ADV. FILING pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $10,000.00 | | $21,860.32 |
| 12/08/09 | 19 | STRIPCO INC | Preference Settlement Prior to Adv. Filing pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $7,000.00 | | $28,860.32 |
| 12/08/09 | 19 | THE SPIRATEX COMPANY | Preference Settlement Prior to Adv. Filing Payment 1 of 2 pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $3,500.00 | | $32,360.32 |
| 12/08/09 | 19 | THE SPIRATEX COMPANY | Preference Settlement Prior to Adv. Filing Payment 2 of 2 pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $7,000.00 | | $39,360.32 |
| 12/08/09 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.21 | $39,237.11 |
| 12/22/09 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.21 | $39,113.90 |
| 12/31/09 | INT | Union Bank of California | Interest Rate 0.250 | 1270-000 | $6.32 | | $39,120.22 |
| 01/14/10 | 1 | INTERNATIONAL SURETIES 701 POYDRAS STREET SUITE 420 NEW ORLEANS, LA 70139 | BOND NUMBER 016026389 | 2300-000 | | $34.25 | $39,085.97 |
| 01/21/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $124.21 | $38,961.76 |
| 01/29/10 | INT | Union Bank of California | Bank adjusted interest rate to 0.25 credit adjustment for difference | 1270-000 | $2.46 | | $38,964.22 |
| 01/29/10 | INT | Union Bank of California | Interest Rate 0.10 | 1270-000 | $4.05 | | $38,968.27 |

Page Subtotals:   $39,373.15   $404.88

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX6462

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/09/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY SHELTON KING | 9999-000 | | $1,000.00 | $37,968.27 |
| 02/19/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $171.52 | $37,796.75 |
| 02/22/10 | 19 | PEMCO | Preference Settlement Prior to Adv. Filing with defendant Jarvis Pemco, Inc., pursuant to Court Order dated 11/17/10 [D.I. 575]; (Transferred $683.71 to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $31,000.00 | | $68,796.75 |
| 02/26/10 | INT | Union Bank of California | Interest Rate  0.25 | 1270-000 | $7.96 | | $68,804.71 |
| 03/25/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $149.90 | $68,654.81 |
| 03/31/10 | INT | Union Bank of California | Interest Rate  0.25 | 1270-000 | $15.54 | | $68,670.35 |
| 04/20/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $370.27 | $68,300.08 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $14.07 | | $68,314.15 |
| 05/27/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds | 9999-000 | | $123.96 | $68,190.19 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.200 | 1270-000 | $10.66 | | $68,200.85 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.200 | 1270-000 | $12.31 | | $68,213.16 |
| 07/01/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds | 9999-000 | | $123.96 | $68,089.20 |
| 07/21/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $67,965.24 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $5.86 | | $67,971.10 |
| 08/10/10 | 16 | ROHM & HAAS 100 INDEPENDENCE MALL WEST PHILADELPHIA PA 19106-2399 | ACCOUNTS RECEIVABLE | 1221-000 | $3,467.66 | | $71,438.76 |

Page Subtotals:                                             $34,534.06        $2,063.57

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX6462

DEPOSIT ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/19/10 | 17 | HARROW STORES INC - DIP<br>270 SPAGNOLI RD<br>MELVILLE NY 11747 | DISTRIBTUION OF ALLOWED CLAIM IN HARROW'S CHP 11 BKY PROCEEDING | 1229-000 | $265.30 | | $71,704.06 |
| 08/20/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $71,580.10 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $6.14 | | $71,586.24 |
| 09/23/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $71,462.28 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $5.87 | | $71,468.15 |
| 10/21/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $71,344.19 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $5.66 | | $71,349.85 |
| 11/18/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds | 9999-000 | | $2,483.00 | $68,866.85 |
| 11/22/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $206.75 | $68,660.10 |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $3.26 | | $68,663.36 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $2.91 | | $68,666.27 |
| 01/05/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $68,542.31 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.84 | | $68,543.15 |
| 02/02/11 | 2 | INTERNATIONAL SURETIES<br>701 POYDRAS STREET<br>SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2011 THRU 01/01/2012 BOND #016026389 | 2300-000 | | $165.25 | $68,377.90 |
| 02/02/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $68,253.94 |
| 03/02/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $68,129.98 |

Page Subtotals:    $289.98    $3,598.76

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX6462
DEPOSIT ACCOUNT
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/24/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $68,006.02 |
| 05/25/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $247.92 | $67,758.10 |
| 06/21/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $67,634.14 |
| 08/10/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $67,510.18 |
| 08/25/11 | | Transfer to Acct# XXXXXX7809 | Transfer of FundsTO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $67,386.22 |
| 09/21/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $67,262.26 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $164.71 | $67,097.55 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $164.71 | $66,932.84 |
| 11/07/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $123.96 | $66,808.88 |
| 11/16/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $147.86 | $66,661.02 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $164.71 | $66,496.31 |
| 12/09/11 | | Transfer from Acct# XXXXXX0084 | Transfer of Funds | 9999-000 | $37,185.22 | | $103,681.53 |
| 12/09/11 | | Transfer from Acct# XXXXXX8989 | Transfer of Funds | 9999-000 | $432,769.70 | | $536,451.23 |
| 12/15/11 | | Union Bank of California | Bank Service Charge | 2600-000 | | $607.00 | $535,844.23 |
| 12/15/11 | | Transfer to Acct# XXXXXX0049 | Transfer of Funds | 9999-000 | | $535,844.23 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $544,152.11 | $544,152.11 |
| Less: Bank Transfers/CD's | $481,815.24 | $542,851.48 |
| Subtotal | $62,336.87 | $1,300.63 |
| Page Subtotals: | $469,954.92 | $538,084.90 |

| | | |
|---|---|---|
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $62,336.87 | $1,300.63 |

Exhibit 9

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | $0.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7809
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/08/09 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.21 | | $123.21 |
| 12/08/09 | 1 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #004054 DATED 11/18/09 RECORD STORAGE FOR DECEMBER/2009 | 2410-000 | | $123.21 | $0.00 |
| 12/22/09 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.21 | | $123.21 |
| 12/22/09 | 2 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #004155 DATED 12/16/09 RECORD STORAGE FOR JANUARY/2010 | 2410-000 | | $123.21 | $0.00 |
| 01/21/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $124.21 | | $124.21 |
| 01/21/10 | 3 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #004460 DATED 01/14/10 RECORD STORAGE FOR FEBRUARY/2010 AND DELIVERY | 2410-000 | | $124.21 | $0.00 |
| 02/09/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY SHELTON KING | 9999-000 | $1,000.00 | | $1,000.00 |
| 02/09/10 | 4 | SHELTON KING 2311 WESTWOOD PINE DRIVE MOSELEY VA 23120 | INVOICE #112409A DATED 11/24/09 CONSULTING FEES | 3991-000 | | $1,000.00 | $0.00 |
| 02/19/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $171.52 | | $171.52 |
| 02/19/10 | 5 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #004630 DATED 02/14/10 RECORD STORAGE FOR MARCH/2010 AND DELIVERY/PICKUP | 2410-000 | | $171.52 | $0.00 |
| 03/25/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $149.90 | | $149.90 |
| 03/25/10 | 6 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #004815 DATED 03/15/10 RECORD STORAGE FOR APRIL/2010 AND DELIVERY/PICKUP | 2410-000 | | $149.90 | $0.00 |

Page Subtotals: $1,692.05  $1,692.05

UST Form 101-7-TDR (10/1/2010) *(Page: 203)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX7809

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/20/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $370.27 | | $370.27 |
| 04/20/10 | 7 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #005021 DATED 04/15/10 RECORD STORAGE FOR MAY/2010 AND DLEIVERY/PICKUP | 2410-000 | | $370.27 | $0.00 |
| 05/27/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | $123.96 | | $123.96 |
| 05/27/10 | 8 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #005210 DATED 05/14/10 RECORD STORAGE FOR JUNE/2010 | 2410-000 | | $123.96 | $0.00 |
| 07/01/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | $123.96 | | $123.96 |
| 07/01/10 | 9 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #005410 DATED 06/15/10 RECORD STORAGE FOR JULY/2010 | 2410-000 | | $123.96 | $0.00 |
| 07/21/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 07/21/10 | 10 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #005605 DATED 07/14/10 RECORD STORAGE FOR AUGUST/2010 | 2410-000 | | $123.96 | $0.00 |
| 08/20/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 08/20/10 | 11 | HILL ARHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #005800 DATED 08/15/10 RECORD STORAGE FOR SEPTEMBER/2010 | 2410-000 | | $123.96 | $0.00 |
| 09/23/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 09/23/10 | 12 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #006042 DATED 09/15/10 RECORD STORAGE FOR OCTOBER/2010 | 2410-000 | | $123.96 | $0.00 |

Page Subtotals: $990.07   $990.07

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX7809

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/21/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 10/21/10 | 13 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #006304 DATED 10/15/10 RECORD STORAGE FOR NOVEMBER/2010 | 2410-000 | | $123.96 | $0.00 |
| 11/18/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | $2,483.00 | | $2,483.00 |
| 11/18/10 | 14 | State Of New Jersey-CBT | Tax Year 2008 EIN:952-931-479/000 | 2810-000 | | $2,183.00 | $300.00 |
| 11/18/10 | 15 | Minnesota Revenue | Y/E 2008 EIN: 95-2931479 | 2810-000 | | $300.00 | $0.00 |
| 11/22/10 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $206.75 | | $206.75 |
| 11/22/10 | 16 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | IINVOICE #006530 DATED 11/12/10 RECORD STORAGE FOR DECEMBER/2010 AND DELIVERY/PICKUP | 2410-000 | | $206.75 | $0.00 |
| 12/06/10 | | Transfer from Acct# XXXXXX8989 | Transfer of Funds to pay Cozen O'Connor | 9999-000 | $156,128.65 | | $156,128.65 |
| 12/06/10 | 17 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | 1st Interim Fee Application pursuant to Court Order dated 11/18/10 [D.I. 576] | | | $156,128.65 | $0.00 |
| | | COZEN O'CONNOR | 1st Interim - Fees          ($152,682.00) | 3210-000 | | | |
| | | COZEN O'CONNOR | 1st Interim - Expenses      ($3,446.65) | 3220-000 | | | |
| 01/05/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 01/05/11 | 18 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #006758 DATED 12/14/10 RECORD STORAGE FOR JANUARY/2011 | 2410-000 | | $123.96 | $0.00 |
| 02/02/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |

Page Subtotals:    $159,190.28    $159,066.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7809
Checking Account

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/11 | 19 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #006984 DATED 1/15/2011 - RECORD STORAGE FOR FEBRUARY 2011 | 2410-000 | | $123.96 | $0.00 |
| 03/02/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 03/02/11 | 20 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #7237 DATED 2/15/2011 - RECORD STORAGE FOR MARCH 2011 | 2410-000 | | $123.96 | $0.00 |
| 03/24/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 03/24/11 | 21 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #7655 DATED 3/14/2011 - RECORD STORAGE FOR APRIL 2011 | 2410-000 | | $123.96 | $0.00 |
| 05/25/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $247.92 | | $247.92 |
| 05/25/11 | 22 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #7886 DATED 4/15/2011 - RECORD STORAGE FOR MAY 2011; INVOICE #8108 DATED 5/12/2011 - RECORD STORAGE FOR JUNE 2011 | 2410-000 | | $247.92 | $0.00 |
| 06/21/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 06/21/11 | 23 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #8337 DATED 6/14/2011 - RECORD STORAGE FOR JULY 2011 | 2410-000 | | $123.96 | $0.00 |
| 07/18/11 | | Transfer from Acct# XXXXXX0084 | Transfer of Funds TO PAY COURT ORDER DATED 6/30/2011 | 9999-000 | $267,997.78 | | $267,997.78 |
| 07/18/11 | 24 | IMPERIAL CREDIT CORPORATION ATTN: LISA R. CHANDLER LITIGATION & BANKRUPTCY RECOVERY MANAGER IPFS CORPORATION/IMPERIAL PFS 101 HUDSON STREET, 34TH FLOOR JERSEY CITY, NJ 07302 | PURSUANT TO STIPULATION AND ORDER DATED 6/30/2011. ADV. NOS. 10-52981 AND 11-50599 DOCKET #10 OF ADVERSARY CASE | 4120-000 | | $57,281.56 | $210,716.22 |

Page Subtotals: $268,617.58    $58,025.32

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX7809
Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/18/11 | 25 | BANK OF AMERICA c/o MILES & STOCKBRIDGE, PC ATTN: JOEL PERRELL 10 LIGHT STREET BALTIMORE, MD 21202 | PURSUANT TO STIPULATION AND ORDER DATED 6/30/2011. ADV. NOS. 10-52981 AND 11-50599 DOCKET #10 OF ADVERSARY CASE. | 4120-000 | | $210,716.22 | $0.00 |
| 08/10/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 08/10/11 | 26 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #8567 DATED 7/14/2011 - RECORD STORAGE FOR AUGUST 2011 | 2410-000 | | $123.96 | $0.00 |
| 08/25/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 08/25/11 | 27 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #8792 DATED 8/12/2011 - RECORD STORAGE FOR SEPTEMBER 2011 | 2410-000 | | $123.96 | $0.00 |
| 09/21/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 09/21/11 | 28 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #9038 DATED 9/15/2011 - RECORD STORAGE FOR OCTOBER 2011 | 2410-000 | | $123.96 | $0.00 |
| 11/07/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $123.96 | | $123.96 |
| 11/07/11 | 29 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #9275 DATED 10/14/2011 - RECORD STORAGE FOR NOVEMBER 2011 | 2410-000 | | $123.96 | $0.00 |
| 11/16/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $147.86 | | $147.86 |
| 11/16/11 | 30 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #11674 DATED 11/15/2011 - RECORD STORAGE FOR DECEMBER 2011; DEL/PICKUP | 2410-000 | | $147.86 | $0.00 |

COLUMN TOTALS $431,133.68 $431,133.68

Page Subtotals: $643.70 $211,359.92

|  | | |
|---|---|---|
| Less: Bank Transfers/CD's | $431,133.68 | $0.00 |
| Subtotal | $0.00 | $431,133.68 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $0.00 | $431,133.68 |

Exhibit 9

Page Subtotals:                    $0.00            $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX8989

PREFERENCE SETTLEMENTS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/30/10 | 19 | ALLIED TUBE AND CONDUIT | Fbo Techtron Tube/United preference agreement settlement pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $31,998.71 | | $31,998.71 |
| 04/30/10 | INT | Union Bank of California | Interest Rate  0.250 | 1270-000 | $6.57 | | $32,005.28 |
| 05/11/10 | 19 | SECURITAS SECURITY SERVICES USA | Preference Settlement Prior to Adv. Filing pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $8,500.00 | | $40,505.28 |
| 05/28/10 | INT | Union Bank of California | Interest Rate  0.200 | 1270-000 | $5.72 | | $40,511.00 |
| 06/30/10 | INT | Union Bank of California | Interest Rate  0.200 | 1270-000 | $7.33 | | $40,518.33 |
| 07/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $3.50 | | $40,521.83 |
| 08/11/10 | 19 | MID-STATES RUBBER PRODUCTS INC 1230 SOUTH RACE STREET, BOX 370 PRINCETON IA 47670 | Preference Settlement Prior to Adv. Filing pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $7,272.06 | | $47,793.89 |
| 08/11/10 | 19 | TENTE CASTERS INC 2266 SOUTHPARK DRIVE HEBRON KY 41048 | Preference Settlement Prior to Adv. Filing pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $2,000.00 | | $49,793.89 |
| 08/11/10 | 19 | KREIS ENDERLE HUDGINS & BORSOS ONE MOORSBRIDGE PO BOX 4010 KALAMAZOO MI 49003-4010 | Preference Settlement Prior to Adv. Filing pursuant to Court Order dated 11/17/10 [D.I. 575] | 1141-000 | $3,000.00 | | $52,793.89 |
| 08/31/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.18 | | $52,798.07 |
| 09/30/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.32 | | $52,802.39 |
| 10/29/10 | INT | Union Bank of California | Interest Rate  0.100 | 1270-000 | $4.18 | | $52,806.57 |
| 11/23/10 | 19 | TRUENORTH EXECUTIVE SEARCH INC 74 TORONTO ST BARRIE, ON L4N 1V2 | PREF. SETT. ADV. NO. 10-52989 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $6,500.00 | | $59,306.57 |

Page Subtotals: $59,306.57   $0.00

UST Form 101-7-TDR (10/1/2010) *(Page: 209)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX8989

PREFERENCE SETTLEMENTS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/23/10 | 19 | SUMMIT PLASTICS INC 100 SPENCE ST BAYSHORE NY 11706 | PREF. SETT. ADV. NO. 10-52985 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $6,500.00 | | $65,806.57 |
| 11/23/10 | 19 | CH ROBINSON COMPANY 14701 CHARLSON RD EDEN PRAIRIE MN 55347 | PREF. SETT. ADV. NO. 10-52937 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $25,000.00 | | $90,806.57 |
| 11/23/10 | 19 | ALTMAN AND COMPANY LLC 2 CABOT PLACE SUITE 5 STOUGHTON MA 02072-4611 | PREF. SETT. ADV. NO. 10-52932 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $12,125.28 | | $102,931.85 |
| 11/23/10 | 19 | PRECISION TOOL & DIE INC 2805 DECATUR STREET RICHMOND VA 23224 | PREF. SETT. ADV. NO. 10-52978 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $7,500.00 | | $110,431.85 |
| 11/23/10 | 19 | NUCOR-LMP INC 2000 EAST FIRST ST MARYVILLE MO 64468 | PREF. SETT. ADV. NO. 10-52973 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $42,427.95 | | $152,859.80 |
| 11/23/10 | 19 | HEICO HOLDING INC FBO NATIONAL STANDARD INC 2626 WARRENVILLE RD #300 DOWNERS GROVE IL 60515 | PREF. SETT. ADV. NO. 10-52971 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $17,500.00 | | $170,359.80 |
| 11/23/10 | 19 | MCGLADREY & PULLEN LLP 212 NORTH BRADY ST DAVENPORT IA 52801-1507 | PREF. SETT. ADV. NO. 10-52966 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $20,500.00 | | $190,859.80 |
| 11/23/10 | 19 | PC CAMPANA INC 1374 EAST 28TH ST LORAIN OH 44055 | PREF. SETT. ADV. NO. 10-52975 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $15,000.00 | | $205,859.80 |
| 11/23/10 | 19 | SEMCO ENERGY INC PO BOX 5004 PORT HURON MI 48061-5004 | PREF. SETT. ADV. NO. 10-52927 pursuant to Court Order dated 12/19/11 [D.I. 647] (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $3,500.00 | | $209,359.80 |

Page Subtotals:     $150,053.23     $0.00

FORM 2
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064                                          Trustee Name: George L. Miller          **Exhibit 9**
Case Name: REHRIG INTERNATIONAL INCORPORATED              Bank Name: Union Bank
                                                          Account Number/CD#: XXXXXX8989
                                                          PREFERENCE SETTLEMENTS

Taxpayer ID No: XX-XXX1479                                Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/09/2017                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/30/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $3.48 | | $209,363.28 |
| 12/06/10 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds to pay Cozen O'Connor | 9999-000 | | $156,128.65 | $53,234.63 |
| 12/31/10 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $3.30 | | $53,237.93 |
| 01/12/11 | 19 | KRUEGER STEEL AND WIRE CO., INC. 900 INDUSTRIAL DR ELMHURST IL 60126 | PREF. SETT. ADV. NO. 10-52962 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $8,246.45 | | $61,484.38 |
| 01/12/11 | 19 | UPS 1335 NORTHMEADOW PKWY, SUITE 119 ROSWELL GA 30076-4949 | PREF. SETT. ADV. NO. 10-52990 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $10,000.00 | | $71,484.38 |
| 01/12/11 | 19 | CLARIANT CORP 85 INDUSTRIAL DR HOLDEN MA 01520 | PREF. SETT. ADV. NO. 10-52938 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $12,000.00 | | $83,484.38 |
| 01/12/11 | 19 | WIREFAB, INC. C/O MOUNTAIN DEARBORN & WHITING LLP 370 MAIN ST WORCESTER MA 01608 | PREF. SETT. ADV. NO. 10-52994 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $10,000.00 | | $93,484.38 |
| 01/19/11 | 19 | WEST MICHIGAN WIRE CO dba KAINES WEST MICHIGAN CO PO BOX 603 LUDINGTON MI 49431-0603 | PREF. SETT. ADV. NO. 10-52970 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $5,638.89 | | $99,123.27 |
| 01/31/11 | INT | Union Bank of California | Interest Rate  0.050 | 1270-000 | $0.65 | | $99,123.92 |
| 02/07/11 | 19 | KAM MCDANIEL CORP PO BOX 1306 CRYSTAL BEACH FL 34681 | PREF. SETT. ADV. NO. 10-52960 pursuant to Court Order dated 02/22/11 [D.I. 591] ; payment 1 of 4 | 1141-000 | $2,500.00 | | $101,623.92 |
| 02/07/11 | 19 | VACO RICHMOND, LLC 541 MARYLAND WAY, SUITE 460 NASHVILLE TN 37027 | PREF. SETT. ADV. NO. 10-52992 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $17,341.87 | | $118,965.79 |

Page Subtotals:                                          $65,734.64      $156,128.65

FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX8989

PREFERENCE SETTLEMENTS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/07/11 | 19 | KAMAN INDUSTRIAL SUPPLY CORP 213 WEST WAYNE STREET FORT WAYNE IN 46802 | PREF. SETT. ADV. NO. 10-52958 pursuant to Court Order dated 02/22/11 [D.I. 591] | 1141-000 | $5,743.96 | | $124,709.75 |
| 03/14/11 | 19 | KAM MCDANIEL CORP PO BOX 1306 CRYSTAL BEACH FL 34681 | PREF. SETT. ADV. NO. 10-52960 pursuant to Court Order dated 02/22/11 [D.I. 591] ; payment 2 of 4 | 1141-000 | $2,500.00 | | $127,209.75 |
| 04/11/11 | 19 | KAM MCDANIEL CORP PO BOX 1306 CRYSTAL BEACH FL 34681 | PREF. SETT. ADV. NO. 10-52960 pursuant to Court Order dated 02/22/11 [D.I. 591] ; payment 3 of 4 | 1141-000 | $2,500.00 | | $129,709.75 |
| 04/11/11 | 19 | T&B TUBE COMPANY 15525 S. LASALLE ST SOUTH HOLLAND IL 60473 | PREF. SETT. ADV. NO. 10-52986 pursuant to Court Order dated 12/19/11 [D.I. 647]. | 1141-000 | $100,000.00 | | $229,709.75 |
| 05/23/11 | 19 | KAM MCDANIEL CORP PO BOX 1306 CRYSTAL BEACH FL 34681 | PREF. SETT. ADV. NO. 10-52960 pursuant to Court Order dated 02/22/11 [D.I. 591] ; payment 4 of 4 | 1141-000 | $2,500.00 | | $232,209.75 |
| 05/23/11 | 19 | JAMES RIVER LOGISTICS, INC PO BOX 1942 MIDLOTHIAN VA 23113 | PREF. SETT. ADV. NO. 10-52959 pursuant to Court Order dated 12/19/11 [D.I. 647] | 1141-000 | $6,000.00 | | $238,209.75 |
| 06/14/11 | 19 | LINDE NORTH AMERICA 575 MOUNTAIN AVE MURRAY HILL NJ 07974 | PREF. SETT. ADV. NO. 10-52943 pursuant to Court Order dated 09/19/11 [D.I. 619]. | 1141-000 | $5,000.00 | | $243,209.75 |
| 08/04/11 | 19 | USF HOLLAND c/o YRC WORLDWIDE INC. | PREF. SETT. ADV. NO. 10-52954 pursuant to Court Order dated 10/28/11 [D.I. 633] | 1141-000 | $2,000.00 | | $245,209.75 |
| 08/04/11 | 12 | USF HOLLAND c/o YRC WORLDWIDE INC. | ENTERED IN ERROR. VOIDED 8/4/2011 | 1241-000 | $48,000.00 | | $293,209.75 |

Page Subtotals:                    $174,243.96          $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX8989

PREFERENCE SETTLEMENTS

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/04/11 | 19 | ROADWAY EXPRESS INC c/o YRC WORLDWIDE INC. | PREF. SETT. ADV. NO. 10-52952 pursuant to Court Order dated 10/28/11 [D.I. 634] | 1141-000 | $48,000.00 | | $341,209.75 |
| 08/04/11 | 19 | YELLOW TRANSPORTATION INC c/o YRC WORLDWIDE INC. | PREF. SETT. ADV. NO. 10-52949 pursuant to Court Order dated 10/28/11 [D.I. 635]; (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $15,000.00 | | $356,209.75 |
| 08/04/11 | 12 | USF HOLLAND c/o YRC WORLDWIDE INC. | ENTERED IN ERROR | 1241-000 | ($48,000.00) | | $308,209.75 |
| 09/26/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $735.03 | $307,474.72 |
| 10/03/11 | 19 | LEGGETT & PLATT, INC.; PARTHENON METAL WORKS, INC.; and L&P FINANCIAL SERVICES CO. | PREF. SETT. ADV. NO. 10-52918; 10-52922; and 10-52963 pursuant to Court Order dated 12/19/11 [D.I. 647]; (Transferred $10,309.91 to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $30,929.75 | | $338,404.47 |
| 10/05/11 | 19 | UNITED STEEL & WIRE CO., REAL ESTATE LLC d/b/a US&W REAL ESTATE | PREF. SETT. ADV. NO. 10-52930 pursuant to Court Order dated 12/19/11 [D.I. 647] (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $8,000.00 | | $346,404.47 |
| 10/05/11 | 12 | UNITED STEEL & WIRE CO., REAL ESTATE LLC d/b/a US&W REAL ESTATE | PREF. SETT. ADV. NO. 10-52991 pursuant to Court Order dated 12/19/11 [D.I. 647] | 1241-000 | $8,000.00 | | $354,404.47 |

Page Subtotals: $61,929.75   $735.03

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX8989

Exhibit 9

PREFERENCE SETTLEMENTS

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/25/11 | 19 | LIVONIA TOOL & LASER | PREF. SETT. ADV. NO. 10-52919 pursuant to Court Order dated 12/19/11 [D.I. 647] (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $6,000.00 | | $360,404.47 |
| 10/25/11 | 19 | EXXON MOBIL CORP | PREF. SETT. ADV. NO. 10-52941 pursuant to Court Order dated 12/19/11 [D.I. 647] | 1141-000 | $40,000.00 | | $400,404.47 |
| 10/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $757.16 | $399,647.31 |
| 11/10/11 | 19 | AIRGAS MICHIGAN, INC. d/b/a AIRGAS GREAT LAKES | PREF. SETT. ADV. NO. 10-52914 pursuant to Court Order dated 12/19/11 [D.I. 646] (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $5,000.00 | | $404,647.31 |
| 11/10/11 | 19 | MCGUIREWOODS, LLP d/b/a MCGUIREWOODS CONSULTING | PREF. SETT. ADV. NO. 10-52967 pursuant to Court Order dated 12/19/11 [D.I. 646] | 1141-000 | $20,000.00 | | $424,647.31 |
| 11/10/11 | 19 | ANTHEM HEALTH PLANS OF VIRGINIA, INC d/b/a ANTHEM BLUE CROSS AND BLUE SHIELD | PREF. SETT. ADV. NO. 10-52934 pursuant to Court Order dated 12/19/11 [D.I. 646] | 1141-000 | $9,000.00 | | $433,647.31 |
| 11/25/11 | | Union Bank of California | BANK SERVICES FEE (CHK) | 2600-000 | | $877.61 | $432,769.70 |
| 12/09/11 | | Transfer to Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | | $432,769.70 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $591,268.15 | $591,268.15 |
| Less: Bank Transfers/CD's | $0.00 | $588,898.35 |
| Subtotal | $591,268.15 | $2,369.80 |

Page Subtotals:    $80,000.00    $434,404.47

Less: Payments to Debtors                        $0.00              $0.00

Net                                         $591,268.15          $2,369.80

Exhibit 9

Page Subtotals:                       $0.00              $0.00

# FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX0084

ESCROW - RISK STRATEGIES SETTLEMENT ACCT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/11/11 | 14 | RISK STRATEGIES COMPANY c/o MCCARTER & ENGLISH LLP 265 FRANKLIN STREET BOSTON MA 02110 | REFUND OF INSURANCE PREMIUMS PURSUANT TO STIPULATION DATED 6/30/2011 DOCKET # 10 OF ADVERSARY CASE 10-52981 | 1249-000 | $305,183.00 | | $305,183.00 |
| 07/18/11 | | Transfer to Acct# XXXXXX7809 | Transfer of Funds TO PAY COURT ORDER DATED 6/30/2011 | 9999-000 | | $267,997.78 | $37,185.22 |
| 12/09/11 | | Transfer to Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | | $37,185.22 | ($0.00) |

| | | |
|---|---|---|
| COLUMN TOTALS | $305,183.00 | $305,183.00 |
| Less: Bank Transfers/CD's | $0.00 | $305,183.00 |
| Subtotal | $305,183.00 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $305,183.00 | $0.00 |

Page Subtotals:    $305,183.00    $305,183.00

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX0539

Checking Account

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer from Acct# XXXXXX0049 | Transfer of Funds | 9999-000 | $231,166.58 | | $231,166.58 |
| 03/13/13 | 600001 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #15712 DATED 02/15/13 - STORAGE FEES FOR MARCH 2013 | 2410-000 | | $123.96 | $231,042.62 |
| 03/19/13 | 600002 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #15993 DATED 03/15/2013 - RECORD STORAGE FOR APRIL 2013 | 2410-000 | | $159.38 | $230,883.24 |
| 04/23/13 | 600003 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #16264 DATED 04/15/13 - STORAGE FEES FOR MAY 2013 | 2410-000 | | $123.96 | $230,759.28 |
| 04/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $276.91 | $230,482.37 |
| 05/21/13 | 600004 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #16514 DATED 05/15/13 - RECORD STORAGE FOR JUNE 2013 | 2410-000 | | $123.96 | $230,358.41 |
| 05/21/13 | 600005 | GIULIANO MILLER AND COMPANY LLC 140 BRADFORD DRIVE WEST BERLIN , NJ 08091 | FIRST INTERIM FEE AND EXPENSE APPLICATION PURSUANT TO COURT ORDER DATED 05/17/2013 [D.I. 705] (PARTIAL PAYMENT) | | | $150,000.00 | $80,358.41 |
| | | GIULIANO MILLER AND COMPANY LLC | FEES                ($148,362.53) | 3410-000 | | | |
| | | GIULIANO MILLER AND COMPANY LLC | EXPENSES            ($1,637.47) | 3420-000 | | | |
| 05/28/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $331.98 | $80,026.43 |
| 06/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $335.25 | $79,691.18 |
| 07/18/13 | 600006 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #17054 DATED 07/15/13 - RECORD STORAGE FOR AUGUST 2013 | 2410-000 | | $123.96 | $79,567.22 |
| 07/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $115.01 | $79,452.21 |

Page Subtotals: $231,166.58   $151,714.37

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No:  08-12064

Case Name:  REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No:  XX-XXX1479

For Period Ending:  02/09/2017

Trustee Name:  George L. Miller

Bank Name:  Union Bank

Account Number/CD#:  XXXXXX0539

Checking Account

Blanket Bond (per case limit):  $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/01/13 | 600007 (19) | WOODSIDE UNITED ACQUISITIONS, INC. | CHECK NO. 600007: RECLASSIFICATION OF WOODSIDE UNITED ACQUISITIONS, INC. (08-12065) PREFERENCE SETTLEMENTS INCORRECTLY DEPOSITED INTO REHRIG, 08-12064. Airgas Michigan, 10-52914, $5,000.00 Consumers Energy, 10-52916, $8,000.00 Jarvis Pemco/United, No. Adv., $683.71 Leggett & Platt, 10-52918, $10,309.91 Livonia Tool & Laser, 10-52919, $6,000.00 Parthenon Metal Works, 10-52922, $10,309.91 R.C. Plastics, 10-52924, $2,465.00 SEMCO Energy, 10-52927, $3,500.00 United Steel & Wire Co., 10-52930, $8,000.00 Yellow Freight, 10-52949, $15,000. | 1141-000 | ($69,268.53) | | $10,183.68 |
| 08/26/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $118.35 | $10,065.33 |
| 09/19/13 | 600008 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #17299 DATED 08/15/13 - RECORD STORAGE FOR SEPTEMBER 2013; INVOICE #17545 DATED 09/13/13 - RECORD STORAGE FOR OCTOBER 2013 | 2410-000 | | $247.92 | $9,817.41 |
| 09/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $18.42 | $9,798.99 |

Page Subtotals:                    ($69,268.53)              $384.69

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX0539

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/17/13 | 600009 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #17658 DATED 10/15/13 - RECORD STORAGE FOR NOVEMBER 2013 | 2410-000 | | $123.96 | $9,675.03 |
| 10/25/13 | | Union Bank | BANK SERVICES FEE (CHK) | 2600-000 | | $15.00 | $9,660.03 |
| 11/19/13 | 600010 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18080 DATED 11/15/13 - RECORD STORAGE FOR DECEMBER 2013 | 2410-000 | | $123.96 | $9,536.07 |
| 11/25/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,521.07 |
| 12/23/13 | 600011 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #18337 DATED 12/15/13 - RECORD STORAGE FOR JANUARY 2014 | 2410-000 | | $123.96 | $9,397.11 |
| 12/26/13 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,382.11 |
| 01/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,367.11 |
| 02/06/14 | 600012 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | 2014 Blanket Bond #016026389 for the Period 01/01/14 to 01/01/15 | 2300-000 | | $10.49 | $9,356.62 |
| 02/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,341.62 |
| 03/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $15.00 | $9,326.62 |

Page Subtotals:                    $0.00          $472.37

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX0539

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/15/14 | 19 | K & L SALES INC | PREF. SETT. ADV. NO. 10-52961 Settlement of default judgments pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $9,000.00 | | $18,326.62 |
| 04/16/14 | 19 | FASTENAL COMPANY | PREF. SETT. ADV. NO. 10-52917 AND 10-52945 Settlement of default judgments pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] (Settlement of Adv. Pro. No. 10-52917, filed by Woodside United Acquisitions, 08-12065. $6,000 transferred to Woodside United Acquisitions on 04/16/14) | 1141-000 | $12,000.00 | | $30,326.62 |
| 04/16/14 | 600013 (19) | WOODSIDE UNITED ACQUISITIONS, INC. | Reclassification of Woodside United Acquisitions, Inc. (08-12065) PREF. SETT. previously deposited into Rehrig, 08-12064. Fastenal Company, 10-52917, $6,000.00 | 1141-000 | ($6,000.00) | | $24,326.62 |
| 04/21/14 | 19 | PAN PAC INTERNATIONAL CORP 3456 N. RIDGE AVE ., SUITE 300 ARLINGTON HEIGHTS, IL 60004 | PREF. SETT. ADV. NO. 10-52974 Payment 1 of 3; Settlement of default judgment pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $5,000.00 | | $29,326.62 |

Page Subtotals: $20,000.00 $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Union Bank

Account Number/CD#: XXXXXX0539

Checking Account

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $15.00 | $29,311.62 |
| 05/02/14 | 600014 | C&W CONSULTANTS PO BOX 1033 NORTHBROOK, IL 60065 | INVOICE #8555 DATED 04/30/14 - FEES FOR COLLECTION OF DEFAULT JUDGMENT PURSUANT TO COURT ORDER DATED 03/14/14 [D.I. 729] Fastenal ($6,000.00) K & L Sales ($9,000.00) Pan Pac (5,000.00) | | | $5,011.52 | $24,300.10 |
| | | C&W CONSULTANTS | Expenses                    ($11.52) | 3992-000 | | | |
| | | C&W CONSULTANTS | 25% Commission          ($5,000.00) | 3991-000 | | | |
| 05/21/14 | 19 | PAN PAC INTERNATIONAL CORP 3456 N. RIDGE AVE ., SUITE 300 ARLINGTON HEIGHTS, IL 60004 | PREF. SETT. ADV. NO. 10-52974 Payment 2 of 3; Settlement of default judgment pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $5,000.00 | | $29,300.10 |
| 05/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $26.07 | $29,274.03 |
| 06/03/14 | 12 | SALES SYSTEMS, LTD | PREF. SETT. ADV. NO. 10-52984 Check returned NSF on 06/04/14 | 1241-000 | $15,000.00 | | $44,274.03 |
| 06/04/14 | 12 | SALES SYSTEMS, LTD | PREF. SETT. ADV. NO. 10-52984 Reversal Non sufficient funds | 1241-000 | ($15,000.00) | | $29,274.03 |
| | | | Page Subtotals: | | $5,000.00 | $5,052.59 | |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX0539
                     Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

**Exhibit 9**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/04/14 | 600015 | C&W CONSULTANTS PO BOX 1033 NORTHBROOK, IL 60065 | INVOICE #8591 DATED 05/31/14 - FEES FOR COLLECTION OF DEFAULT JUDGMENT PURSUANT TO COURT ORDER DATED 03/14/14 [D.I. 729] Pan Pac (5,000.00) | 3991-000 | | $1,250.00 | $28,024.03 |
| 06/06/14 | 19 | SALES SYSTEMS, LTD | PREF. SETT. ADV. NO. 10-52984 Settlement of default judgment pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $15,000.00 | | $43,024.03 |
| 06/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $41.63 | $42,982.40 |
| 06/27/14 | 19 | PAN PAC INTERNATIONAL CORP 3456 N. RIDGE AVE ., SUITE 300 ARLINGTON HEIGHTS, IL 60004 | PREF. SETT. ADV. NO. 10-52974 Payment 3 of 3; Settlement of default judgment pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $5,000.00 | | $47,982.40 |
| 07/02/14 | 19 | HEALTHKEEPERS INC | PREF. SETT. ADV. NO. 10-52956 Settlement of default judgment pursuant to Court Order Approving Employment of C&W dated 3/14/14 [D.I. 729]; Settlement pursuant to Court Order dated 08/25/14 [D.I. 736] | 1141-000 | $20,000.00 | | $67,982.40 |

Page Subtotals:            $40,000.00     $1,291.63

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX0539
                    Checking Account
Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/17/14 | 600016 | C&W CONSULTANTS PO BOX 1033 NORTHBROOK, IL 60065 | INVOICE #8619 DATED 06/30/14 - FEES FOR COLLECTION OF DEFAULT JUDGMENT PURSUANT TO COURT ORDER DATED 03/14/14 [D.I. 729] Pan Pac ($5,000.00) Sales Systems ($15,000.00) | 3991-000 | | $5,000.00 | $62,982.40 |
| 07/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $59.17 | $62,923.23 |
| 07/31/14 | 19 | NATCITY INVESTMENTS, INC. | PREF. SETT. ADV. NO. 10-52969 Settlement of Default Judgment pursuant to Court Order approving employment of C&W dated 3/14/14 [D.I. 729]; Settlement approved pursuant to Court Order dated 02/26/15 [D.I. 753] | 1141-000 | $5,000.00 | | $67,923.23 |
| 08/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $96.95 | $67,826.28 |
| 09/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $100.92 | $67,725.36 |
| 10/08/14 | 600017 | C&W CONSULTANTS PO BOX 1033 NORTHBROOK, IL 60065 | INVOICE #8675 DATED 09/24/14 - FEES FOR COLLECTION OF DEFAULT JUDGMENT PURSUANT TO COURT ORDER DATED 03/14/14 [D.I. 729] Healthkeepers ($20,000.00) NatCity Investments ($5,000.00) | 3991-000 | | $6,250.00 | $61,475.36 |
| 10/27/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $97.53 | $61,377.83 |

Page Subtotals: $5,000.00    $11,604.57

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064                                                         Trustee Name: George L. Miller                    Exhibit 9

Case Name: REHRIG INTERNATIONAL INCORPORATED          Bank Name: Union Bank

                                                                          Account Number/CD#: XXXXXX0539

                                                                          Checking Account

Taxpayer ID No: XX-XXX1479                                    Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 02/09/2017                                   Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $95.54 | $61,282.29 |
| 12/26/14 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $88.25 | $61,194.04 |
| 01/07/15 | 600018 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS ST STE 420 NEW ORLEANS LA 70139 | Blanket Bond Payment Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | $71.90 | $61,122.14 |
| 01/15/15 | | Woodside-United Acquisition | Transfer of Funds from Woodside (08-12065) to Rehrig International (08-12064) Reimbursement of professional fees paid to Cozen O'Connor attributable to Woodside preference matters. Professional fees approved by Court Orders dated 11/18/10 [D.I. 576]; 12/19/11 [D.I. 648]; 04/25/12 [D.I. 667]; 09/25/12 [D.I. 682]; 12/18/12 [D.I. 690]; and 07/22/13 [D.I. 711] | 3210-000 | | ($55,050.46) | $116,172.60 |
| 01/26/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $91.06 | $116,081.54 |
| 02/25/15 | | Union Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $133.09 | $115,948.45 |
| 03/09/15 | | Global Surety, LLC | Blanket Bond Premium Adjustment: Bond #016026389 from 01/01/15 to 01/01/16 | 2300-000 | | ($27.85) | $115,976.30 |
| 03/20/15 | | CIARDI CIARDI & ASTIN PC 1204 N. King St. Wilmington, DE 19801 | Disgorgement of professional fees | | | ($2,707.11) | $118,683.41 |
| | | CIARDI CIARDI & ASTIN PC | Expenses          $192.39 | 3220-000 | | | |
| | | CIARDI CIARDI & ASTIN PC | Fees          $2,514.72 | 3210-000 | | | |

Case 08-12064-KJC   Doc 778   Filed 03/02/17   Page 225 of 241

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064
Case Name: REHRIG INTERNATIONAL INCORPORATED

Trustee Name: George L. Miller
Bank Name: Union Bank
Account Number/CD#: XXXXXX0539
Checking Account

Taxpayer ID No: XX-XXX1479
For Period Ending: 02/09/2017

Blanket Bond (per case limit): $5,000,000.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/28/15 | | CIARDI CIARDI & ASTIN PC 1204 N. King St. Wilmington, DE 19801 | Disgorgement of professional fees | | | ($977.30) | $119,660.71 |
| | | CIARDI CIARDI & ASTIN PC | Expenses $69.45 | 3220-000 | | | |
| | | CIARDI CIARDI & ASTIN PC | Fees $907.85 | 3210-000 | | | |
| 08/02/16 | | Ciardi Ciardi & Astin, LLC 1204 N. King Street Wilmington, DE 19801 | Disgorgement of Fees and Expenses pursuant to OUST review and changes | | | ($448.27) | $120,108.98 |
| | | Ciardi Ciardi & Astin PC | $24.72 | 3220-000 | | | |
| | | Ciardi Ciardi & Astin PC | $423.55 | 3210-000 | | | |
| 11/15/16 | 600019 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | 2100-000 | | $51,303.39 | $68,805.59 |
| 11/15/16 | 600020 | George L. Miller 8 Penn Center 1628 JFK Blvd Ste 950 Philadelphia, PA 19103 | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | 2200-000 | | $1,243.39 | $67,562.20 |
| 11/15/16 | 600021 | U. S. Bankruptcy Court Clerk District of Delaware 824 Market Street 3rd Floor Wilmington, DE 19801 | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | 2700-000 | | $12,055.25 | $55,506.95 |
| 11/15/16 | 600022 | Office of the United States Trustee District of Delaware J. Caleb Boggs Federal Building 844 King Street, Lockbox 35, Suite 2207 Wilmington, DE 19801 | Final distribution to claim 140 representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | 2950-000 | | $17,824.80 | $37,682.15 |
| 11/15/16 | 600023 | Cozen O'Connor 1201 N. Market St., Suite 1001 Wilmington, DE 19801 | Distribution | | | $7,035.89 | $30,646.26 |
| | | Cozen O'Connor | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] ($6,690.29) | 3210-000 | | | |

Page Subtotals: $0.00 $88,037.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: 08-12064 | Trustee Name: George L. Miller | Exhibit 9 |
| Case Name: REHRIG INTERNATIONAL INCORPORATED | Bank Name: Union Bank | |
| | Account Number/CD#: XXXXXX0539 | |
| | Checking Account | |
| Taxpayer ID No: XX-XXX1479 | Blanket Bond (per case limit): $5,000,000.00 | |
| For Period Ending: 02/09/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | Cozen O'Connor | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | ($345.60) | 3220-000 | | | |
| 11/15/16 | 600024 | GIULIANO MILLER AND COMPANY LLC 140 BRADFORD DRIVE WEST BERLIN, NJ  08091 | Distribution | | | | $12,786.64 | $17,859.62 |
| | | GIULIANO MILLER AND COMPANY LLC | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | ($12,647.07) | 3410-000 | | | |
| | | GIULIANO MILLER AND COMPANY LLC | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | ($139.57) | 3420-000 | | | |
| 11/15/16 | 600025 | Ryan ALM Advisers, LLC Unit 410 500 Ocean Trail Way Jupiter, FL 33477 | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | | 3731-000 | | $17,859.62 | $0.00 |
| 12/15/16 | 600024 | GIULIANO MILLER AND COMPANY LLC 140 BRADFORD DRIVE WEST BERLIN, NJ  08091 | Distribution Reversal | | | | ($12,786.64) | $12,786.64 |
| | | GIULIANO MILLER AND COMPANY LLC | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | $12,647.07 | 3410-000 | | | |
| | | GIULIANO MILLER AND COMPANY LLC | Final distribution representing a payment of 89.30 % pursuant to Court Order dated 11/15/2016 [D.I. 777] | $139.57 | 3420-000 | | | |
| 01/04/17 | 600026 | GIULIANO MILLER AND COMPANY LLC 140 BRADFORD DRIVE WEST BERLIN, NJ  08091 | FINAL DISTRIBUTION | | | | $12,786.64 | $0.00 |
| | | GIULIANO MILLER AND COMPANY LLC | | ($139.57) | 3420-000 | | | |
| | | GIULIANO MILLER AND COMPANY LLC | | ($12,647.07) | 3410-000 | | | |

Page Subtotals:                    $0.00        $30,646.26

Exhibit 9

| | | |
|---|---:|---:|
| COLUMN TOTALS | $231,898.05 | $231,898.05 |
| Less: Bank Transfers/CD's | $231,166.58 | $0.00 |
| Subtotal | $731.47 | $231,898.05 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $731.47 | $231,898.05 |

Page Subtotals:                    $0.00          $0.00

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6804

MONEY MARKET

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/12/09 | 13 | ELECTRICAL EQUIPMENT COMPANY | REFUND OF WIRE TRANSFER PAYMENT | 1229-000 | $768.00 | | $768.00 |
| 01/13/09 | 13 | INDUSTRIAL SUPPLY CORPORATION | OVERPAYMENT OF PROJECT COSTS | 1229-000 | $637.92 | | $1,405.92 |
| 01/13/09 | 13 | R&L CARRIERS | OVERPAYMENT OF SHIPPING COSTS | 1229-000 | $690.70 | | $2,096.62 |
| 01/28/09 | 13 | FEDERAL EXPRESS | OVERPAYMENT OF SHIPPING COSTS | 1229-000 | $120.21 | | $2,216.83 |
| 01/30/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.01 | | $2,216.84 |
| 02/04/09 | 15 | ADP | PAYROLL REFUND | 1229-000 | $633.95 | | $2,850.79 |
| 02/09/09 | 13 | COBRASERVI NATIONAL SERVICE CENTER | INSURANCE REFUND | 1229-000 | $3,496.57 | | $6,347.36 |
| 02/20/09 | 13 | COBRASERVI NATIONAL SERVICE CENTER | INSURANCE REFUND | 1229-000 | $1,810.78 | | $8,158.14 |
| 02/20/09 | 13 | DOC MAINTENANCE INC | REFUND FROM PRIOR SERVICES | 1229-000 | $63.60 | | $8,221.74 |
| 02/27/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.07 | | $8,221.81 |
| 03/04/09 | 2 | INTERLINE | ACCOUNTS RECEIVABLE | 1129-000 | $1,270.10 | | $9,491.91 |
| 03/09/09 | 13 | FORD MOTOR CREDIT COMPANY | REFUND OF OVERPAYMENT | 1229-000 | $303.60 | | $9,795.51 |
| 03/09/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $6,682.31 | $3,113.20 |
| 03/10/09 | | Transfer from Acct# XXXXXX6927 | Transfer of Funds to reverese 3-9-09 transfer | 9999-000 | $6,682.31 | | $9,795.51 |
| 03/17/09 | 13 | PRICE SELF STORAGE AZUSA LLC | STORAGE REFUND OF INVOICE #381598 FROM 12/20/09 | 1229-000 | $1,920.86 | | $11,716.37 |
| 03/20/09 | 13 | COBRASERVI NATIONAL SERVICE CENTER | INSURANCE REFUND | 1229-000 | $708.06 | | $12,424.43 |

Page Subtotals:                    $19,106.74        $6,682.31

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6804

MONEY MARKET

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/23/09 | 15 | ADP | PAYROLL REFUND | 1229-000 | $228.49 | | $12,652.92 |
| 03/23/09 | 2 | INTERLINE | STOPPED PAYMENT ON 3-9-09 | 1129-000 | ($1,270.10) | | $11,382.82 |
| 03/26/09 | 13 | FEDERAL EXPRESS | OVERPAYMENT OF SHIPPING COSTS | 1229-000 | $69.74 | | $11,452.56 |
| 03/31/09 | INT | Bank of America | Interest Rate  0.020 | 1270-000 | $0.16 | | $11,452.72 |
| 04/01/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $245.81 | $11,206.91 |
| 04/02/09 | 13 | NISSAN | REFUND OF OVERPAYMENT | 1229-000 | $183.60 | | $11,390.51 |
| 04/09/09 | 13 | DEPARTMENT OF TREASURY STATE OF NEW JERSEY | TAX REFUND - NO TAX YEAR NOTED ON DEPOSIT | 1229-000 | $40.00 | | $11,430.51 |
| 04/21/09 | 13 | STATE OF MINNESOTA | TAX REFUND - NO TAX YEAR NOTED ON DEPOSIT | 1229-000 | $106.00 | | $11,536.51 |
| 04/27/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $90.31 | $11,446.20 |
| 04/28/09 | 2 | INTERLINE | ACCOUNTS RECEIVABLE | 1129-000 | $1,264.32 | | $12,710.52 |
| 04/28/09 | 2 | SUPERMARKET SOURCE INC | ACCOUNTS RECEIVABLE | 1129-000 | $1,859.23 | | $14,569.75 |
| 04/30/09 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.37 | | $14,570.12 |
| 05/01/09 | 13 | DEPARTMENT OF TREASURY | STOP PAYMENT ON CHECK DEPOSITED 4/09/09.  AMOUNT IS FULLY SECURED BY SECURED LENDER.  NO ACCOUNT COLLECTION PURSUED. | 1229-000 | ($40.00) | | $14,530.12 |

UST Form 101-7-TDR (10/1/2010) *(Page: 229)*

Page Subtotals:          $2,441.81          $336.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6804

MONEY MARKET

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/09 | 2 | SUPERMARKET SOURCE/INTERLINE | STOP PAYMENTS ON CHECKS DEPOSITED 4/28/09. AMOUNT IS FULLY SECURED BY SECURED LENDER. NO ACCOUNT COLLECTION PURSUED. (Supermarket Source, $1,859.23; and Interline, $1,264.32) | 1129-000 | ($3,123.55) | | $11,406.57 |
| 05/26/09 | 16 | SIMS METAL | ACCOUNTS RECEIVABLE | 1221-000 | $121.85 | | $11,528.42 |
| 05/26/09 | 13 | PITT OHIO | REFUND OF SHIPPING COSTS | 1229-000 | $161.99 | | $11,690.41 |
| 05/29/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | $0.37 | | $11,690.78 |
| 06/01/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $177.71 | $11,513.07 |
| 06/25/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $142.71 | $11,370.36 |
| 06/30/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | $0.38 | | $11,370.74 |
| 07/13/09 | 13 | VOLVO | REFUND OF OVERPAYMENT | 1229-000 | $347.40 | | $11,718.14 |
| 07/24/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $151.71 | $11,566.43 |
| 07/31/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | $0.39 | | $11,566.82 |
| 08/24/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $247.71 | $11,319.11 |
| 08/31/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | $0.39 | | $11,319.50 |
| 09/21/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $144.71 | $11,174.79 |
| 09/30/09 | INT | Bank of America | Interest Rate 0.040 | 1270-000 | $0.37 | | $11,175.16 |
| 10/20/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | | $151.61 | $11,023.55 |

Page Subtotals: ($2,490.41) $1,016.16

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6804

MONEY MARKET

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/30/09 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.38 | | $11,023.93 |
| 11/19/09 | 13 | COLSON | REFUND OF PURCHASED MATERIALS | 1229-000 | $1,786.02 | | $12,809.95 |
| 11/19/09 | | Transfer to Acct# XXXXXX6927 | Transfer of Funds TO PAY SHELTON KING | 9999-000 | | $950.00 | $11,859.95 |
| 11/30/09 | INT | Bank of America | Interest Rate  0.040 | 1270-000 | $0.37 | | $11,860.32 |
| 12/01/09 | | Transfer to Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | | $11,860.32 | $0.00 |

|  | | |
|---|---|---|
| COLUMN TOTALS | $20,844.91 | $20,844.91 |
| Less: Bank Transfers/CD's | $6,682.31 | $20,844.91 |
| Subtotal | $14,162.60 | $0.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $14,162.60 | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 231)*

Page Subtotals:                $1,786.77        $12,810.32

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6927

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/09/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $6,682.31 | | $6,682.31 |
| 03/09/09 | 1001 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | ENTERED IN ERROR | 2410-000 | | $6,682.31 | $0.00 |
| 03/10/09 | 1001 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | ENTERED IN ERROR | 2410-000 | | ($6,682.31) | $6,682.31 |
| 03/10/09 | | Transfer to Acct# XXXXXX6804 | Transfer of Funds to reverese 3 -9-09 transfer | 9999-000 | | $6,682.31 | $0.00 |
| 04/01/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $245.81 | | $245.81 |
| 04/01/09 | 1002 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #002695 DATED 03/26/09 RECORD STORAGE FOR APRIL/2009 AND DELIVERY/PICKUP | 2410-000 | | $245.81 | $0.00 |
| 04/27/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $90.31 | | $90.31 |
| 04/27/09 | 1003 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #002812 DATED 04/20/09 RECORD STORAGE FOR MAY/2009 AND PICKUP | 2410-000 | | $90.31 | $0.00 |
| 06/01/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $177.71 | | $177.71 |
| 06/01/09 | 1004 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003000 DATED 05/26/09 RECORD STORAGE FOR JUNE/2009 AND DELIVERY/PICKUP | 2410-000 | | $177.71 | $0.00 |
| 06/25/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $142.71 | | $142.71 |
| 06/25/09 | 1005 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003160 DATED 06/19/09 RECORD STORAGE FOR JULY/2009 AND PICKUP | 2410-000 | | $142.71 | $0.00 |
| 07/24/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $151.71 | | $151.71 |

Page Subtotals: $7,490.56   $7,338.85

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: Bank of America

Account Number/CD#: XXXXXX6927

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/09 | 1006 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003316 DATED 07/20/09 RECORD STORAGE FOR AUGUST/2009 AND PICKUP | 2410-000 | | $151.71 | $0.00 |
| 08/24/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $247.71 | | $247.71 |
| 08/24/09 | 1007 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003395 DATED 08/14/09 RECORD STORAGE FOR SEPTEMBER/2009 AND PICKUP | 2410-000 | | $247.71 | $0.00 |
| 09/21/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $144.71 | | $144.71 |
| 09/21/09 | 1008 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003588 DATED 09/15/09 RECORD STORAGE FOR OCTOBER/2009 AND DELIVERY/PICKUP | 2410-000 | | $144.71 | $0.00 |
| 10/20/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY HILL ARCHIVE | 9999-000 | $151.61 | | $151.61 |
| 10/20/09 | 1009 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #003780 DATED 10/15/09 RECORD STORAGE FOR NOVEMBER/2009 AND PICKUP | 2410-000 | | $151.61 | $0.00 |
| 11/19/09 | | Transfer from Acct# XXXXXX6804 | Transfer of Funds TO PAY SHELTON KING | 9999-000 | $950.00 | | $950.00 |
| 11/19/09 | 1010 | SHELTON KING 2311 WESTWOOD PINE DRIVE MOSELEY, VA 23120 | INVOICE #091809B DATED 09/18/09 FOR QAD DATA EXTRACTION | 3991-000 | | $950.00 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $8,984.59 | $8,984.59 |
| Less: Bank Transfers/CD's | $8,984.59 | $6,682.31 |
| Subtotal | $0.00 | $2,302.28 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Page Subtotals: | $1,494.03 | $1,645.74 |

Net                                                      $0.00              $2,302.28

Exhibit 9

Page Subtotals:                                          $0.00              $0.00

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0049

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/15/11 | | Transfer from Acct# XXXXXX6462 | Transfer of Funds | 9999-000 | $535,844.23 | | $535,844.23 |
| 12/19/11 | 500001 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | 2nd Interim Fee Application pursuant to Court Order dated 12/19/2011 [D.I. 648]. | | | $195,798.06 | $340,046.17 |
| | | COZEN O'CONNOR | 2nd Interim - Fees          ($190,121.50) | 3210-000 | | | |
| | | COZEN O'CONNOR | 2nd Interim - Expenses          ($5,676.56) | 3220-000 | | | |
| 12/21/11 | 19 | CONSUMERS ENERGY COMPANY | PREF. SETT. ADV. NO. 10-52916 pursuant to Court Order dated 02/17/12 [D.I. 659] (Transferred to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $8,000.00 | | $348,046.17 |
| 12/30/11 | 19 | P&H CASTERS CO., INC. | PREF. SETT. ADV. NO. 10-52976 pursuant to Court Order dated 02/17/12 [D.I. 659]. | 1141-000 | $18,000.00 | | $366,046.17 |
| 01/10/12 | 18 | BANK OF AMERICA | TURNOVER OF EXCESS FUNDS FROM DIP LENDER | 1229-000 | $1,612.18 | | $367,658.35 |
| 01/11/12 | 500002 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #11933 DATED 12/15/2011 - RECORD STORAGE FOR JANUARY 2012 | 2410-000 | | $123.96 | $367,534.39 |
| 01/18/12 | 500003 | INTERNATIONAL SURETIES, LTD 701 POYDRAS ST., SUITE 420 NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2012 THRU 01/01/2013 BOND #016026389 | 2300-000 | | $370.30 | $367,164.09 |
| 02/17/12 | 500004 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #12749 DATED 02/14/2012 - RECORD STORAGE MARCH 2012 | 2410-000 | | $123.96 | $367,040.13 |
| 03/02/12 | 19 | ROHM AND HAAS COMPANY LLC | PREF. SETT. ADV. NO. 10-52953 pursuant to Court Order dated 02/17/12 [D.I. 661] | 1141-000 | $15,000.00 | | $382,040.13 |

Page Subtotals: $578,456.41  $196,416.28

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0049

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/12 | 500005 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #12986 DATED 03/15/12 - RECORD STORAGE FOR APRIL 2012 | | 2410-000 | | $123.96 | $381,916.17 |
| 03/29/12 | 19 | SAFE STRAP COMPANY | PREF. SETT. ADV. NO. 10-52983 & 10-52925 Payment 1 of 2; pursuant to Court Order dated 09/25/12 [D.I. 683] | | 1141-000 | $7,000.00 | | $388,916.17 |
| 04/04/12 | 19 | AMERICAN SECURITY GROUP LLC | PREF. SETT. ADV. NO. 10-52933 pursuant to Court Order dated 09/25/12 [D.I. 683] | | 1141-000 | $25,000.00 | | $413,916.17 |
| 04/25/12 | 500006 | DEL CASALE CASEY MARTIN & MANCHELLO 230 S BROAD ST., SUITE 605 PHILADELPHIA PA 19102 | INVOICE 110178A DATED 05/31/11 - SWORN DEPOSITION OF GEORGE L. MILLER IN RE:  DOL | | | | $758.50 | $413,157.67 |
| | | DEL CASALE CASEY MARTIN & MANCHELLO | FEES | ($748.50) | 3991-000 | | | |
| | | DEL CASALE CASEY MARTIN & MANCHELLO | EXPENSES - DELIVERY | ($10.00) | 3992-000 | | | |
| 04/25/12 | 500007 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #13225 DATED 04/13/2012 - RECORD STORAGE FOR MAY 2012. | | 2410-000 | | $123.96 | $413,033.71 |
| 04/26/12 | 19 | SAFE STRAP COMPANY | PREF. SETT. ADV. NO. 10-52983 & 10-52925 Payment 2 of 2; pursuant to Court Order dated 09/25/12 [D.I. 683] | | 1141-000 | $7,000.00 | | $420,033.71 |
| 05/15/12 | 500008 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | Supplemental Order directing ERISA fees allowed in 2nd Interim Fee Application to be paid from the bankruptcy estate funds pursuant to Court Order dated 04/25/2012 [D.I. 667]. | | 3210-000 | | $72,897.00 | $347,136.71 |
| 05/16/12 | 500009 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | 1st Interim fee application for fees associated with ERISA plan pursuant to Court Order dated 11/18/2010.  [D.I. 576] | | 3210-000 | | $20,414.50 | $326,722.21 |

UST Form 101-7-TDR (10/1/2010) *(Page: 236)*

Page Subtotals:                                    $39,000.00          $94,317.92

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064                                                              Trustee Name: George L. Miller                    Exhibit 9

Case Name: REHRIG INTERNATIONAL INCORPORATED              Bank Name: EagleBank

                                                          Account Number/CD#: XXXXXX0049

                                                          CHECKING ACCOUNT

Taxpayer ID No: XX-XXX1479                                Blanket Bond (per case limit): $5,000,000.00

For Period Ending: 02/09/2017                             Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/30/12 | 500010 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #13454 DATED 05/15/12 - RECORD STORAGE FOR JUNE 2012 | 2410-000 | | $123.96 | $326,598.25 |
| 06/01/12 | 19 | CHAUTAUQUA CHEMICALS CO., INC. d/b/a CHAUTAUQUA METAL FINISHING SUPPLY a/d/b/a CHAUTAUQUA METAL INC., | PREF. SETT. ADV. NO. 10-52936 pursuant to Court Order dated 09/25/12 [D.I. 683] | 1141-000 | $31,250.00 | | $357,848.25 |
| 06/21/12 | 500011 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #13691 DATED 06/15/2012 - RECORD STORAGE FOR JULY 2012 | 2410-000 | | $123.96 | $357,724.29 |
| 06/28/12 | 19 | EXPEDITED SERVICES INC | PREF. SETT. ADV. NO. 10-52940 pursuant to Court Order dated 09/25/12 [D.I. 683] | 1141-000 | $5,000.00 | | $362,724.29 |
| 07/20/12 | 19 | TECHMER PM LLC | PREF. SETT. ADV. NO. 10-52987 pursuant to Court Order dated 09/25/12 [D.I. 683] | 1141-000 | $10,000.00 | | $372,724.29 |
| 08/02/12 | 19 | MASTER ELECTRICAL SERVICES LLC | PREF. SETT. ADV. NO. 10-52964 pursuant to Court Order dated 09/25/12 [D.I. 683] | 1141-000 | $3,058.00 | | $375,782.29 |
| 08/03/12 | 500012 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #13931 DATED 07/13/2012 - RECORD STORAGE FOR AUGUST 2012 | 2410-000 | | $123.96 | $375,658.33 |
| 09/26/12 | 500013 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | 3rd Interim Fee application pursuant to Court Order dated 09/25/2012 [D.I. 682] | | | $105,798.91 | $269,859.42 |
| | | COZEN O'CONNOR | 3rd Interim - Fees ($103,684.00) | 3210-000 | | | |
| | | COZEN O'CONNOR | 3rd Interim - Expenses ($2,114.91) | 3220-000 | | | |
| 10/17/12 | 500014 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #14665 DATED 10/15/2012 - RECORD STORAGE FOR NOVEMBER 2012 | 2410-000 | | $123.96 | $269,735.46 |

Page Subtotals:                                          $49,308.00     $106,294.75

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0049

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/05/12 | 19 | PROCHEM INC. | PREF. SETT. ADV. NO. 10-52979 pursuant to Court Order dated 02/19/2013 [D.I. 698] | 1141-000 | $21,243.39 | | $290,978.85 |
| 11/07/12 | 500015 | MCCARTER & ENGLISH FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK NJ 07102 | INVOICE #7815998 DATED 10/19/12 - MEDIATIONS FROM 02/29/12 - 09/14/12 | 3721-000 | | $3,522.75 | $287,456.10 |
| 11/12/12 | 19 | R.C. PLASTICS | PREF. SETT. ADV. NO. 10-52980 and 10-52924 pursuant to Court Order dated 02/19/2013 [D.I. 698] (Transferred $2,465.00 to Woodside United Acquisition, 08-12065 on 08/01/13) | 1141-000 | $4,965.00 | | $292,421.10 |
| 11/19/12 | 500016 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #14915 DATED 11/15/2012 - RECORD STORAGE FOR DECEMBER 2012 | 2410-000 | | $123.96 | $292,297.14 |
| 12/19/12 | 500017 | CIARDI CIARDI AND ASTIN P.C. One Commerce Square, Ste 1935 2005 Market Street Philadelphia, PA  19103 | First Interim Fee and Expense Application pursuant to Court Order dated 12/18/12 [D.I. 689] | | | $37,677.62 | $254,619.52 |
| | | CIARDI CIARDI AND ASTIN P. C. | Fees                           ($35,000.00) | 3210-000 | | | |
| | | CIARDI CIARDI AND ASTIN P. C. | Expenses                       ($2,677.62) | 3220-000 | | | |
| 12/19/12 | 500018 | COZEN O'CONNOR 1201 NORTH MARKET STREET SUITE 1400 WILMINGTON DE 19801 | 4th Interim Fee application pursuant to Court Order dated 12/18/12 [D.I. 690] | | | $30,849.83 | $223,769.69 |
| | | COZEN O'CONNOR | 4th Interim - Fees             ($30,460.00) | 3210-000 | | | |
| | | COZEN O'CONNOR | 4th Interim - Expenses           ($389.83) | 3220-000 | | | |
| 01/18/13 | 500019 | HILL ARCHIVE 140 BRADFORD DRIVE WEST BERLIN, NJ 08091 | INVOICE #15017 DATED 12/14/12 - RECORD STORAGE FOR JANUARY 2013 | 2410-000 | | $123.96 | $223,645.73 |

Page Subtotals: $26,208.39    $72,298.12

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064

Case Name: REHRIG INTERNATIONAL INCORPORATED

Taxpayer ID No: XX-XXX1479

For Period Ending: 02/09/2017

Trustee Name: George L. Miller

Bank Name: EagleBank

Account Number/CD#: XXXXXX0049

CHECKING ACCOUNT

Blanket Bond (per case limit): $5,000,000.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/18/13 | 500020 | HILL ARCHIVE<br>140 BRADFORD DRIVE<br>WEST BERLIN, NJ 08091 | INVOICE #15411 DATED 01/15/13 - RECORD STORAGE FOR FEBRUARY 2013; RETURN CONTAINER | 2410-000 | | $124.96 | $223,520.77 |
| 01/18/13 | 500021 | MCCARTER & ENGLISH<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK NJ 07102 | INVOICE #7826383 DATED 12/18/12 - MEDIATION v AMERICAN SECURITY GROUP | 3721-000 | | $884.50 | $222,636.27 |
| 01/29/13 | 500022 | INTERNATIONAL SURETIES, LTD<br>701 POYDRAS ST., SUITE 420<br>NEW ORLEANS, LA 70139 | BLANKET BOND FROM 01/01/2013 THRU 01/01/2014 BOND #016026389 | 2300-000 | | $214.69 | $222,421.58 |
| 02/12/13 | | Eagle Bank | BANK SERVICE CHARGE | 2600-000 | | $239.00 | $222,182.58 |
| 02/13/13 | 12 | VALUE STREAM SOLUTIONS LLC | PREF. SETT. ADV. NO. 10-52993 pursuant to Court Order dated 07/22/13 [D.I. 712] | 1241-000 | $9,250.00 | | $231,432.58 |
| 02/20/13 | 500023 (12) | WOODSIDE UNITED ACQUISITION fbo R.C. PLASTICS, ADV. PRO. NO. 10-52980 | VOID - TRANSFER OF INCORRECT AMOUNT SETT. BELONG TO WOODSIDE UNITED ACQUISITION. CHECK FROM DEFENDANT MADE PAYABLE TO REHRIG. ORIGINAL DEPOSIT - 11/12/2012 | 1241-000 | $2,500.00 | | $233,932.58 |
| 02/20/13 | 500023 (12) | WOODSIDE UNITED ACQUISITION fbo R.C. PLASTICS, ADV. PRO. NO. 10-52980 | CK. #500023: Funds from collection of preference settlement belong to Woodside United Acquisition. Check from defendant made payable to Rehrig. Original deposit - 11/12/2012  ADV. PRO. NO. should be 10-52924, not 10-52980. | 1241-000 | ($2,500.00) | | $231,432.58 |
| 03/07/13 | | Eagle Bank | bank fee - February 2013 | 2600-000 | | $218.00 | $231,214.58 |
| 03/07/13 | | Eagle Bank | bank fee - March 2013 pro rata | 2600-000 | | $48.00 | $231,166.58 |

UST Form 101-7-TDR (10/1/2010) *(Page: 239)*

Page Subtotals:    $9,250.00    $1,729.15

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 08-12064                                    Trustee Name: George L. Miller                    Exhibit 9
Case Name: REHRIG INTERNATIONAL INCORPORATED         Bank Name: EagleBank
                                                     Account Number/CD#: XXXXXX0049
                                                     CHECKING ACCOUNT
Taxpayer ID No: XX-XXX1479                           Blanket Bond (per case limit): $5,000,000.00
For Period Ending: 02/09/2017                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/07/13 | | Transfer to Acct# XXXXXX0539 | Transfer of Funds | 9999-000 | | $231,166.58 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $702,222.80 | $702,222.80 |
| Less: Bank Transfers/CD's | $535,844.23 | $231,166.58 |
| Subtotal | $166,378.57 | $471,056.22 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $166,378.57 | $471,056.22 |

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0049 - CHECKING ACCOUNT | $166,378.57 | $471,056.22 | $0.00 |
| XXXXXX0084 - ESCROW - RISK STRATEGIES SETTLEMENT ACCT | $305,183.00 | $0.00 | $0.00 |
| XXXXXX0539 - Checking Account | $731.47 | $231,898.05 | $0.00 |
| XXXXXX6462 - DEPOSIT ACCOUNT | $62,336.87 | $1,300.63 | $0.00 |
| XXXXXX6804 - MONEY MARKET | $14,162.60 | $0.00 | $0.00 |
| XXXXXX6927 - CHECKING ACCOUNT | $0.00 | $2,302.28 | $0.00 |
| XXXXXX7809 - Checking Account | $0.00 | $431,133.68 | $0.00 |
| XXXXXX8989 - PREFERENCE SETTLEMENTS | $591,268.15 | $2,369.80 | $0.00 |
| | $1,140,060.66 | $1,140,060.66 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $1,140,060.66 |
| Total Gross Receipts: | $1,140,060.66 |

Page Subtotals:                    $0.00            $0.00